**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      1

| | |
|---|---|
| Case No: | 13-30662    RBR   Judge: Raymond B. Ray |
| Case Name: | ASTOR & BLACK CUSTOM, LLC |
| For Period Ending: | 06/30/16 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Date Filed (f) or Converted (c): | 08/29/13 (f) |
| 341(a) Meeting Date: | 10/03/13 |
| Claims Bar Date: | 01/02/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Petty Cash New York NY | 300.00 | 0.00 | | | FA |
| 2. Checking Account- The Huntington Bank PO Box 1558 | 23,000.00 | 23,000.00 | | 64,583.86 | FA |
| 3. Checking Account, Fifth Third Bank PO Box 630900 C | 0.00 | | | 0.00 | FA |
| 4. Lease Deposit JEK Management, Ltd 1307 Haverhill C | 1,343.00 | 0.00 | | 0.00 | FA |
| 5. Lease Deposit Adee Associates c/o Berik Management | 11,089.99 | 11,089.99 | | 30,000.00 | FA |
| Final Order Granting Trustee's Emergency Motion (1) For Authority to Reject Lease Agreements between Debtor and Adee Associates; (2) to Approve Compromise and Settlement between Trustee and Adee Associates; and (3) to approve Sale of Estate's right, Title and Interest in Certain of the Debtor's Personal Property at Former New York Business Premises  (ECF 45/66) | | | | | |
| 6. Lease Deposit Duffy Square Ltd 7983 Red Fox Trail | 628.66 | 0.00 | | 0.00 | FA |
| 7. Lease Deposit Jamison 5455 Wilshire, LLC 5455 Wils | 3,237.50 | 0.00 | | 0.00 | FA |
| 8. Lease Deposit Convention Center Drive LLC c/o Mark | 1,300.00 | 0.00 | | 0.00 | FA |
| 9. Lease Deposit KARIMI & ASSOCIATES,PC 268 SUMMER ST | 2,000.00 | 0.00 | | 0.00 | FA |
| 10. Lease Deposit Chestnut Street Partners 703 Market | 3,810.00 | 0.00 | | 0.00 | FA |
| 11. Utilities Con Edison Cooper Station P.O. Box 138 N | 1,870.00 | 0.00 | | 0.00 | FA |
| 12. Cash Reserve (amount approximate) First Data | 184,000.00 | 7,500.00 | | 7,500.00 | FA |
| Order Granting Trustee's Motion to Approve Compromise and Settlement between Trustee and Huntington Merchant Services, L.L.C. (ECF 146/164) | | | | | |
| 13. Credit for Unearned Premium ACE Express Insurance See Asset # 24 | Unknown | 0.00 | | 0.00 | FA |
| 14. Account Receivable Note included with Asset # 15 | 428,000.00 | 0.00 | | 0.00 | FA |
| 15. Various Service Marks/Trademarks Bespoke Visualize | Unknown | 100,000.00 | | 405,000.00 | FA |

LFORM1

Ver: 19.06a

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

| Case No: | 13-30662 | RBR | Judge: Raymond B. Ray |
|---|---|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC | | |

| Trustee Name: | Scott N. Brown, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 08/29/13 (f) |
| 341(a) Meeting Date: | 10/03/13 |
| Claims Bar Date: | 01/02/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Final Order Granting Trustee Motion (1) to Approve Proposed Private Sale of Estate's Right, Title and Interest in Substantially all of Debtor's Remmaining Assets Free and Clear of Liens, Claims and Encumbrances and (2) for Other Related Relief (ECF 116/149) | | | | | |
| 16. 2007 Bentley Flying Spur Approximate Market Value | 60,000.00 | 0.00 | OA | 0.00 | FA |
| Trustee's Notice of Abandonment 09/20/13 (ECF 39) | | | | | |
| 17. Various Locations Office Furniture, Computer Equip | 275,779.84 | 0.00 | OA | 0.00 | FA |
| Trustee's Notice of Abandonment (ECF 97,108) | | | | | |
| 18. Various Software/Software Development Approximate | 445,380.24 | 0.00 | | | FA |
| Note included with Asset # 15 | | | | | |
| 19. Location: 2010 N.W. 150th Avenue, Pembroke Pines F | 96,360.04 | 20,000.00 | | 24,291.50 | FA |
| Order Granting Trustee Expedited Motion (1) to Employ Auctioneer; and (2) for Authority to (A) Conduct Public Auction of Certain Office Furniture and Equipment and (B) Pay Auctioneer (ECF 90,96,104) | | | | | |
| 20. Manhattan Textile 4 Ceilia Court Suffern, NY 10901 | 100,000.00 | 12,500.00 | | 12,500.00 | FA |
| Final Order Granting Trustee Expedited Motion to Authorize and Approve (1) Proposed Private Sale of Estate's Right, Title and Interest in Debtor's Scheduled Inventory Located at Factory in china to Manhattan Textile, Inc. and (2) Limited Compromise and Settlement Between Trustee and Manhattan Textile, Inc. with respect to Alleged Admiistrative Expense Claims (ECF 82/87) | | | | | |
| 21. Welfaith Unit 2603-4, Hua Le Building 2017 Shen Na | 2,000.00 | 0.00 | | 0.00 | FA |
| Note included with Asset # 15 | | | | | |
| 22. Various Fabrics/Materials (amount approximate) Cor | 15,000.00 | 0.00 | | 0.00 | FA |
| Note included with Asset # 15 | | | | | |
| 23. Unscheduled Tax Refund (u) | 0.00 | 0.00 | | 4,778.36 | FA |
| 24. Insurance Premium Refund (u) | 0.00 | 0.00 | | 9,866.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     3

| Case No: | 13-30662    RBR   Judge: Raymond B. Ray | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Date Filed (f) or Converted (c): | 08/29/13 (f) |
| | | 341(a) Meeting Date: | 10/03/13 |
| | | Claims Bar Date: | 01/02/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25. ACCOUNTS RECEIVABLE (u) | 0.00 | 0.00 | | 808.12 | FA |
| 26. Reimbursement of post-petition Nexcess fees (u) | 0.00 | 319.80 | | 319.80 | FA |
| 27. Unlisted Clothing in Production in China (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| Final Order Granting Trustee Emergency Motion to Authorize and Approve (1) Limited Compromise and Settlement between Trustee and Manhattan Textile, Inc. and (2) Sale of Estate's Right, Title and Interest in Existing Finished Clothing located in China and Fabric used to Manufacture same to Manhattan Textile, Inc. (ECF 24,43) | | | | | |
| 28. State of Washington Unemployment Tax Refund (u) | 0.00 | 278.61 | | 278.61 | FA |
| 29. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 30. Percentage of A/R Collected by Buyer Post-Sale (u) | 0.00 | 1.00 | | 0.00 | FA |
| (Per ECF 149) | | | | | |
| 31. Class action settlement (Verizon) - unscheduled (u) | 0.00 | 24.40 | | 24.40 | FA |
| 32. Unscheduled Tax Refund of State of Arkansas (u) | 0.00 | 109.69 | | 109.69 | FA |
| 33. Erroneous ACH payement (u) | 0.00 | 0.00 | | 1,120.00 | FA |
| 34. Westchester Fire Insurance Settlement (u) | 0.00 | 2,350,000.00 | | 2,350,000.00 | FA |
| Order Granting Trustee Motion (I) To Approve Agreement to Compromise Controversy and Mutual General Release By and Between Trustee and (A) Juan Marcos Hill, (B) Troy Stanfield, (C) Robert Smith, (D) Thomas Schottenstein, (E) David Schottenstein, (F) Richard Norris, (G) Richard Dent, and (H) Westchester Fire Insurance Company and (II) For Payment of Contingency Fee to Bast Amron LLP From Settlement Funds 02/23/15 (ECF 271) | | | | | |
| 35. Settlement of Castanea Escrow Claim (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 36. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 37. Settlement in class action State of Fla v L Seven (u) | 0.00 | 27.32 | | 27.32 | FA |
| 38. Settlement with Wells Fargo (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |

LFORM1

Ver: 19.06a

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

| Case No: | 13-30662    RBR    Judge: Raymond B. Ray | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Date Filed (f) or Converted (c): | 08/29/13 (f) |
| | | 341(a) Meeting Date: | 10/03/13 |
| | | Claims Bar Date: | 01/02/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Order Granting Trustee's Motion (I) to Approve Stipulation to Compromise Controversy and Mutual General Release Between Trustee and Wells Fargo Bank, N.A. and (II) For Payment of Contingency Fee to Bast Amron From Settlement Funds 09/20/15 (ECF 314) | | | | | |
| 39. Manhattan Textile Avoidance Claim (u) | 0.00 | 16,500.00 | | 16,500.00 | FA |
| Trustee's Motion to Approve Stipulation for Compromise and Settlement 11/10/15 (ECF 335) | | | | | |
| 40. CMF Settlement (u) | 0.00 | 152,500.00 | | 152,500.00 | FA |
| Order Granting Trustee's Motion (I) to Approve Agreement to Compromise Controversy and Mutual General Release By and Between Trustee and CMF Associates, LLC and Chubb Insurance Company and (II) for Payment of Contingency Fee to Bast Amron LLC from Settlement Funds 04/07/16 (ECF 390) | | | | | |

|  | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,655,099.27 | $2,738,850.81 | | $3,125,207.66 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The Debtor was in the business of selling men's custom suits.

Through a variety of sales and settlements (ECF Nos. 43, 75, 87, 104,144 & 164), including an auction sale that generated $405,000 in gross receipts (ECF Nos. 116 &149), the Trustee has recovered over $3 Million to date.

All leases were rejected (ECF Nos. 65, 66, 75)  and all unsold tangible personal property was abandoned (ECF Nos.  80, 97  & 108),

The sale suibject of ECF 116 & 149 included Asset #'s 14, 15, 18, 21 & 22.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

| | | | |
|---|---|---|---|
| Case No: | 13-30662      RBR   Judge: Raymond B. Ray | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Date Filed (f) or Converted (c): | 08/29/13 (f) |
| | | 341(a) Meeting Date: | 10/03/13 |
| | | Claims Bar Date: | 01/02/14 |

With respect to Asset 14 (the scheduled accounts receivable), in addition to the sale price received, the Estate is entitled to 33.3% of any gross recoveries (Asset #30). Trustee makes periodic inquiry of buyer, but no A/R has yet been collected. As reflected in the APA, Trustee believed most to be uncollectible.

Asset #25 represents checks that were received by the Debtor and delivered to the Trustee. As reflected on Form 2, the makers stopped payment because the Debtor did not deliver the clothing prior to filing bankruptcy.

Trustee retained Marcum and subsequently, KapilaMukamal as accountant and forensic experts (ECF Nos. 25 & 201).

Trustee, through counsel, engaged in substantial discovery (ECF Nos. 125-128, 133, 155-160).

On 2/23/15, the Court approved a $2.35 Million settlement between the Estate and the former directors & officers (ECF No. 262).

Trustee, through counsel, litigated Adv. Proc 13-1930 - a WARN Act claim filed against the Estate. See settlement at ECF No. 357.

On 8/28/15, the Trustee filed a complaint against the Debtor's former financial advisors, CMF Associates (Adv. 15-1582), which was settled for $152,500.00 (ECF No. 375).

The Trustee filed all required state and Federal tax returns to date.

A final tax return will be required.

Asset #29 (Bid Deposits) has been voided and the bid deposits were linked to Asset # 15.

Final claims review and tax returns in process.

Motion for Authority to Abandon and Destroy all Business Records scheduled for hearing 6/29/16.

Initial Projected Date of Final Report (TFR): 12/31/15          Current Projected Date of Final Report (TFR): 12/31/16

FORM 2

Page:    1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 13-30662 -RBR | |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******0549 |
| For Period Ending: | 06/30/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| * | 09/09/13 | | ASTOR & BLACK CUSTOM, LLC 2010 NW 150TH AVE PEMBROKE PINES, FL  33028 | Unscheduled Cash Receipts | 1129-003 | 2,083.82 | | 2,083.82 |
| | 09/18/13 | 27 | MANHATTAN TEXTILE INC | Final Order Granting Trustee Emergency Motion to Authorize and Approve (1) Limited Compromise and Settlement between Trustee and Manhattan Textile, Inc. and (2) Sale of Estate's Right, Title and Interest in Existing Finished Clothing located in china and Fabric used to Manufacture same to Manhattan Textile, Inc. (ECF 24,43) | 1229-000 | 30,000.00 | | 32,083.82 |
| | 09/24/13 | 28 | STATE OF WASHINGTON OFFICE OF STATE TREASURER | Employment Tax Refund | 1229-000 | 278.61 | | 32,362.43 |
| * | 10/01/13 | | ASTOR & BLACK CUSTOM, LLC 2010 NW 150TH AVE PEMBROKE PINES, FL  33028 | Unscheduled Cash Receipts Nonsufficient Funds | 1129-003 | -2,083.82 | | 30,278.61 |
| | 10/07/13 | | The Huntington National Bank Columbus, Ohio 43219 | Remaining funds in Account | | 64,583.86 | | 94,862.47 |
| | | 2 | | Memo Amount:          64,583.86 Asset # 2 | 1129-000 | | | |
| | 10/10/13 | 5 | BERIK MANAGEMENT | Payment Per ECF 45,66 Final Order Granting Trustee Emergency Motion (1) For Authority to Reject Lease Agreements between Debtor and Adee Associates; (2) to Approve Compromise and Settlement between Trustee and Adee Associates; and (3) to approve Sale of Estate's right, Title and Interest in Certain of the Debtor's Personal Property at Former New York Business Premises  (ECF 45/66) | 1129-000 | 30,000.00 | | 124,862.47 |
| | 10/14/13 | | STATE OF ARIZONA | Unscheduled Tax Refund | | 4,778.36 | | 129,640.83 |

Page Subtotals          129,640.83          0.00

LFORM24

Ver: 19.06a

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        13-30662 -RBR

Case Name:    ASTOR & BLACK CUSTOM, LLC

Trustee Name:          Scott N. Brown, Trustee

Bank Name:              UNION BANK

Account Number / CD #:    *******6865  Checking Account

Taxpayer ID No:    *******0549

For Period Ending:  06/30/16

Blanket Bond (per case limit):   $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 23 | | Memo Amount:        4,778.36 | 1224-000 | | | |
| | | | Asset # 23 | | | | |
| 10/14/13 | 300001 | BRANDON MULLINS<br>41 BRITTANY LN<br>CINCINNATI, OH 45014 | Order Granting Trustee's Expedited Motion for Continuing Authority to Incur and Pay necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 525.00 | 129,115.83 |
| 10/22/13 | 300002 | MARIA E SUAREZ<br>1830 S.W 116TH WAY<br>MIRAMAR, FL 33025 | Order Approving Trustee Expedited Motion for Authority to retain and pay Debtor's Former Controller, Maria Suarez, As Consultant to the Estate NUNC PRO TUNC to September 2, 2013 9/20/13 (ECF 37) | 3991-000 | | 1,443.75 | 127,672.08 |
| 10/22/13 | 300003 | CERANET, INC<br>826 MORRISON RD<br>COLUMBUS, OH 43230 | Order Granting Trustee's Expedited Motion for Continuing Authority to Incur and Pay necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 422.85 | 127,249.23 |
| 10/22/13 | 300004 | RACKSPACE<br>PO BOX 730759<br>DALLAS, TX 75373-0759 | Order Granting Trustee's Expedited Motion for Continuing Authority to Incur and Pay necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 1,455.00 | 125,794.23 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 18.98 | 125,775.25 |
| 10/30/13 | | MANHATTAN TEXTILE INC | Payment Per Stip Agreement | | 12,500.00 | | 138,275.25 |
| | | | Final Order Granting Trustee Expedited Motion to Authorize and Approve (1) Proposed Private Sale of Estate's Right, Title and Interest in Debtor's Scheduled Inventory Located at Factory in china to Manhattan Textile, Inc. and (2) Limited Compromise and Settlement Between Trustee and Manhattan Textile, Inc. with respect to Alleged Admiistrative Expense Claims (ECF 82/87) | | | | |
| | 20 | | Memo Amount:        12,500.00 | 1129-000 | | | |
| | | | Asset # 20 | | | | |
| 10/30/13 | | EQUITY RISK PARTNERS, INC<br>456 MONTGOMERY STREET, 16TH FLOOR | insurance premium refund | | 9,866.00 | | 148,141.25 |

Page Subtotals          22,366.00          3,865.58

LFORM24

Ver: 19.06a

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          13-30662 -RBR

Case Name:    ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:    *******0549

For Period Ending:  06/30/16

Trustee Name:          Scott N. Brown, Trustee

Bank Name:              UNION BANK

Account Number / CD #:    *******6865  Checking Account

Blanket Bond (per case limit):  $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 24 | SAN FRANCISCO, CA 94104 | Memo Amount:          9,866.00 | 1290-000 | | | |
| | | | Asset # 24 | | | | |
| 11/13/13 | | RAYMOND A ERKER | Account Receivable | | 808.12 | | 148,949.37 |
| | | 225 JAMES CIRCLE | | | | | |
| | | AVON LAKE, OH 44012 | | | | | |
| | 25 | | Memo Amount:          808.12 | 1290-000 | | | |
| | | | Asset # 25 | | | | |
| * 11/13/13 | | EARL J WENZEL | Account Receivable | | 1,415.77 | | 150,365.14 |
| | | | Memo Amount:          1,415.77 | 1290-003 | | | |
| | | | Asset # 25 | | | | |
| * 11/13/13 | | WAW HEATING & AIR | Account Receivable | | 1,500.00 | | 151,865.14 |
| | | 153 WOODVALE CIRCLE | | | | | |
| | | COLUMBIA, SC 29203-2343 | | | | | |
| | | | Memo Amount:          1,500.00 | 1290-003 | | | |
| | | | Asset # 25 | | | | |
| 11/14/13 | 300005 | MOECKER AUCTIONS | Order Granting Trustee Ex Parte | 3711-000 | | 1,000.00 | 150,865.14 |
| | | 3613 North 29th Avenue | Motion for Order Authorizing Employment of Eric | | | | |
| | | Hollywood, FL 33020 | Rubin and Moecker Auctions, Inc. As Appraiser to | | | | |
| | | | the Estate Nunc Pro Tunc to September 9, 2012 | | | | |
| | | | 10/03/13 (ECF 64) | | | | |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 153.90 | 150,711.24 |
| 11/26/13 | 300006 | CERANET, INC | Order Granting Trustee's Expedited | 3992-000 | | 140.95 | 150,570.29 |
| | | 826 MORRISON RD | Motion for Continuing Authority to Incur and Pay | | | | |
| | | COLUMBUS, OH 43230 | necessary Expenses 09/24/13 (ECF 44) | | | | |
| * 12/04/13 | | EARL J WENZEL | Account Receivable | 1290-003 | -1,415.77 | | 149,154.52 |
| | | | Nonsufficient Funds | | | | |
| | | | Memo Amount:      (        1,415.77 | 1290-003 | | | |
| | | | Asset # 2 ) | | | | |

Page Subtotals          2,308.12          1,294.85

LFORM24

Ver: 19.06a

**FORM 2**

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          13-30662  -RBR
Case Name:    ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:    *******0549
For Period Ending:  06/30/16

Trustee Name:       Scott N. Brown, Trustee
Bank Name:          UNION BANK
Account Number / CD #:     *******6865  Checking Account

Blanket Bond (per case limit):   $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/04/13 | | WAW HEATING & AIR 153 WOODVALE CIRCLE COLUMBIA, SC 29203-2343 | Account Receivable Nonsufficient Funds | 1290-003 | -1,500.00 | | 147,654.52 |
| | | | Memo Amount:    (      1,500.00 Asset # 2 ) | 1290-003 | | | |
| 12/06/13 | 300007 | RACKSPACE PO BOX 730759 DALLAS, TX 75373-0759 | Order Granting Trustee's Expedited Motion for Continuing Authority to Incur and Pay necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 463.36 | 147,191.16 |
| 12/09/13 | 300008 | MARIA E SUAREZ 1830 S.W 116TH WAY MIRAMAR, FL 33025 | Order Approving Trustee Expedited Motion for Authority to retain and pay Debtor's Former Controller, Maria Suarez, As Consultant to the Estate NUNC PRO TUNC to September 2, 2013 9/20/13 (ECF 37) | 3991-000 | | 411.25 | 146,779.91 |
| 12/13/13 | 19 | MOECKER AUCTIONS, INC 3613 N 29TH AVE HOLLYWOOD, FL 33020 | Sale of Furniture & Equipments Order Granting Application to Employ Eric Rubin, Auctioneer, of Moecker Auctions, Inc,  Granting Motion for Sale of Property, Granting Motion For Payment 11/21/13 (ECF 96) | 1129-000 | 24,291.50 | | 171,071.41 |
| 12/23/13 | 300009 | CERANET, INC 826 MORRISON RD COLUMBUS, OH 43230 | Order Granting Trustee's Expedited Motion for Continuing Authority to Incur and Pay necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 140.95 | 170,930.46 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 213.77 | 170,716.69 |
| 01/03/14 | | Astor & Black Acquisition Grand Point Bank | Bid Deposit for Auction Sale  (ECF 116) | 1180-000 | 20,000.00 | | 190,716.69 |
| 01/06/14 | 300010 | MOECKER AUCTIONS 3613 North 29th Avenue Hollywood, FL 33020 | Order Granting Application to Employ Eric Rubin, Actioneer, of Moecker Auctions, Inc, Granting Motion for Sale of Property, Granting Motion for Payment 11/21/13 (ECF 96) | 3640-000 | | 2,398.00 | 188,318.69 |
| 01/06/14 | 300011 | MOECKER AUCTIONS 3613 North 29th Avenue | Invoice # 41705 Emerald Hills Extra Closet Storage (Unit GB22) Inv# | 3991-000 | | 101.79 | 188,216.90 |

Page Subtotals          42,791.50          3,729.12

LFORM24

Ver: 19.06a

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-30662 -RBR | | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******6865  Checking Account |

| Taxpayer ID No: | *******0549 | | | |
| For Period Ending: | 06/30/16 | | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Hollywood, FL 33020 | 41705. 2nd storage unit for extra inventory. | | | | |
| 01/09/14 | 300012 | MOECKER AUCTIONS<br>3613 North 29th Avenue<br>Hollywood, FL 33020 | Order Granting Trustee Ex Parte<br>Motion for Authority to pay moving and storage<br>Expenses to Moecker Auctions, Inc. 01/08/14 (ECF 120) | 3640-000 | | 3,885.00 | 184,331.90 |
| 01/14/14 | 300013 | SCOTT N. BROWN TRUSTEE<br>1 S.E 3rd Avenue - #1440<br>Miami, FL 33131 | Order Granting Trustee Motion<br>for continuing Authority to Reimburse Trustee for<br>Cost incurred on his personal credit card pursuant to<br>ECF No. 44 01/13/14 (ECF 122) | 3992-000 | | 399.75 | 183,932.15 |
| 01/14/14 | 300014 | RACKSPACE<br>PO BOX 730759<br>DALLAS, TX 75373-0759 | Order Granting Trustee's Expedited<br>Motion for Continuing Authority to Incur and Pay<br>necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 449.99 | 183,482.16 |
| 01/15/14 | 300015 | CERANET, INC<br>826 MORRISON RD<br>COLUMBUS, OH 43230 | Order Granting Trustee's Expedited<br>Motion for Continuing Authority to Incur and Pay<br>necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 140.95 | 183,341.21 |
| 01/21/14 | | GEMMA SUITES LTD | Bid Deposit for Auction Sale (ECF 116) | 1180-000 | 20,000.00 | | 203,341.21 |
| 01/22/14 | | GEMMA SUITS LIMITED | Bid Deposit for Auction Sale (ECF 116) | 1180-000 | 5,000.00 | | 208,341.21 |
| 01/22/14 | 15 | TOBY BUCHANAN<br>1068 N Kenwood Ave<br>West Baden Springs, IN | Bid Deposit for Winning Bidder (Applied to Purchase Price) | 1129-000 | 25,000.00 | | 233,341.21 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 236.31 | 233,104.90 |
| 01/27/14 | | Transfer to Acct #*******7236 | Bid Deposits for Auction Sale | 9999-000 | | 70,000.00 | 163,104.90 |
| 01/30/14 | 15 | JOE CHAY<br>2785 ELM AVENUE<br>BEXLEY, OH 43209 | Order Granting Trustee Motion (1) to Approve<br>proposed Private sale of Estate's Right, Title and<br>Interest in Substantially all of Debtor's remaining<br>Assets free and Clear of Liens, Claims and<br>Encumbrances and (2) for other related relief<br>01/30/14 (ECF 149)<br>Payments for Assets 14,15,18, 21, 22 | 1129-000 | 380,000.00 | | 543,104.90 |
| 02/07/14 | | Transfer from Acct #*******7236 | Bank Funds Transfer | 9999-000 | 70,000.00 | | 613,104.90 |

Page Subtotals        500,000.00        75,112.00

LFORM24

Ver: 19.06a

**FORM 2**

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       13-30662 -RBR

Case Name:    ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:    *******0549

For Period Ending:  06/30/16

Trustee Name:       Scott N. Brown, Trustee

Bank Name:          UNION BANK

Account Number / CD #:       *******6865  Checking Account

Blanket Bond (per case limit):    $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/07/14 | 300016 | ASTOR & BLACK ACQUISITION, LLC<br>11024 BALBOA BLVD #500<br>GRANADA HILLS, CA 91344 | Final Order Granting Trustee Motion<br>to Sell Estate's Right, Title and Interest in<br>Substantially all of Debtor's Remaining Assets Free<br>and Clear of Liens, Claims and Encumbrances<br>01/30/14 (ECF 149)<br>(Return of Bid Deposit) | 1290-000 | | 20,000.00 | 593,104.90 |
| 02/07/14 | 300017 | ASTOR & BLACK ACQUISITION, LLC<br>11024 BALBOA BLVD #500<br>GRANADA HILLS, CA 91344 | Final Order Granting Trustee Motion<br>to Sell Estate's Right, Title and Interest in<br>Substantially all of Debtor's Remaining Assets Free<br>and Clear of Liens, Claims and Encumbrances<br>01/30/14 (ECF 149)<br>(Break up Fee) | 2990-000 | | 12,500.00 | 580,604.90 |
| 02/07/14 | 300018 | GEMMA SUITS, LTD<br>11 MIDDLE NECK RD. SUITE 300<br>GREAT NECK, NY 11021 | Final Order Granting Trustee Motion<br>to Sell Estate's Right, Title and Interest in<br>Substantially all of Debtor's Remaining Assets Free<br>and Clear of Liens, Claims and Encumbrances<br>01/30/14 (ECF 149)<br>(Return of Bid Deposit) | 1290-000 | | 25,000.00 | 555,604.90 |
| 02/12/14 | 300019 | MOECKER AUCTIONS<br>3613 North 29th Avenue<br>Hollywood, FL 33020 | Invoice # 14-003<br>Emerald Hills Extra Closet Storage (Unit LB26)<br>Inv#43136, Emerald Hills Extra Closet Storage (Unit<br>GB22) Inv#43047 | 3991-000 | | 348.20 | 555,256.70 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 319.61 | 554,937.09 |
| 02/28/14 | 12 | HUNTINGTON MERCHANT SERVICES | Order Granting Trustee's Motion to Approve<br>Compromise and Settlement between Trustee and<br>Huntington Merchant Services, L.L.C. (ECF 146/164) | 1129-000 | 7,500.00 | | 562,437.09 |
| 03/19/14 | 300020 | JOE CHAY<br>2738 EAST BROAD STREET<br>COLUMBUS, OH 43209 | Order Granting Trustee's Expedited<br>Motion for Continuing Authority to Incur and Pay<br>necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 461.72 | 561,975.37 |
| 03/21/14 | 300021 | BAST AMRON LLP | Order Approving First Interim Fee | 3110-000 | | 130,000.00 | 431,975.37 |

Page Subtotals          7,500.00          188,629.53

Ver: 19.06a

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  13-30662 -RBR

Case Name:  ASTOR & BLACK CUSTOM, LLC

Trustee Name:  Scott N. Brown, Trustee

Bank Name:  UNION BANK

Account Number / CD #:  *******6865  Checking Account

Taxpayer ID No:  *******0549

For Period Ending:  06/30/16

Blanket Bond (per case limit):  $ 123,797,500.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SunTrust International Center<br>One Southeast Third Avenue, Suite 1440<br>Miami FL 33131 | Application of Counsel for Chapter 7 Trustee<br>03/20/14 (ECF 183) | | | | |
| 03/21/14 | 300022 | BAST AMRON LLP<br>SunTrust International Center<br>One Southeast Third Avenue, Suite 1440<br>Miami FL 33131 | Order Approving First Interim Fee<br>Application of Counsel for Chapter 7 Trustee<br>03/20/14 (ECF 183) | 3120-000 | | 12,492.35 | 419,483.02 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 756.12 | 418,726.90 |
| 03/28/14 | 300023 | MIAMI HERALD MEDIA COMPANY<br>3511 NW 91ST AVE<br>MIAMI, FL 33172<br>ATTN: REINA V. PONCE | Order Granting Trustee's Ex Parte<br>Motion for Entry of Order Authorizing Payment to<br>Miami Herald Media Company Pursuant to ECF<br>No.75  03/26/14 (ECF 189) | 3991-000 | | 40,000.00 | 378,726.90 |
| 04/09/14 | 300024 | MARCUM, LLP<br>1 SE Third Ave., 10th Fl.<br>Miami, FL 33131 | Order Approving First Interim Fee<br>Application of Marcum LLP as Accountant for<br>Chapter 7 Trustee 04/04/14 (ECF 192) | 3410-000 | | 109,736.80 | 268,990.10 |
| 04/09/14 | 300025 | MARCUM, LLP<br>1 SE Third Ave., 10th Fl.<br>Miami, FL 33131 | Order Approving First Interim Fee<br>Application of Marcum LLP as Accountant for<br>Chapter 7 Trustee 04/04/14 (ECF 192) | 3420-000 | | 3,135.29 | 265,854.81 |
| 04/09/14 | 300026 | PLANES MOVING AND STORAGE INC<br>PO BOX 636589<br>CINCINNATI, OH 45263-6589 | Invoice # 35P-852-4/1 | 3991-000 | | 2,487.00 | 263,367.81 |
| 04/22/14 | 300027 | ACME RECORDS MANAGEMENT, INC<br>14 NE 1ST Avenue- Penthouse<br>Miami, FL 33132 | Order Granting Trustee's Ex Parte<br>Motion to incur and pay storage charges to Acme<br>Records Management, Inc Nunc Pro Tunc to March<br>13, 2014 04/18/14 (ECF 197) Invoice # 3674<br>Received 52 boxes for storage<br>Monthly Archival services for the month of April<br>2014 | 3991-000 | | 120.00 | 263,247.81 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 787.72 | 262,460.09 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 487.94 | 261,972.15 |

Page Subtotals                    0.00            170,003.22

Ver: 19.06a

LFORM24

**FORM 2**

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        13-30662 -RBR

Case Name:    ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:    *******0549

For Period Ending:    06/30/16

Trustee Name:    Scott N. Brown, Trustee

Bank Name:    UNION BANK

Account Number / CD #:    *******6865  Checking Account

Blanket Bond (per case limit):    $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/03/14 | 26 | BELLO VERDE LLC 2738 E BROAD ST COLUMBUS, OH 43209-1843 | Reimbursement of post-petition reimbursement of post-petition Nexcess fees | 1290-000 | 319.80 | | 262,291.95 |
| 06/04/14 | 300028 | Scott N. Brown, Trustee 1 S.E. 3rd Avenue - #1440 Miami, Florida 33131 | Order Granting Trustee's Motion For Continuing Authority to Reimburse Trustee for Costs Incurred on his Personal Credit Card Pursuant to ECF No. 44 01/13/14 (ECF 122) | 3992-000 | | 319.80 | 261,972.15 |
| 06/05/14 | 300029 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3683 | 3991-000 | | 50.00 | 261,922.15 |
| 06/05/14 | 300030 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3709 | 3991-000 | | 50.00 | 261,872.15 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 389.98 | 261,482.17 |
| 07/18/14 | 300031 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3732 | 3991-000 | | 50.00 | 261,432.17 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 376.60 | 261,055.57 |
| 08/05/14 | 31 | VERIZON CENTREX REFUND C/O GILARDI & CO, LLC P.O. BOX 719088 SAN DIEGO, CA 92171-9088 | class action settlement (Verizon) - unscheduled | 1249-000 | 24.40 | | 261,079.97 |
| 08/18/14 | 300032 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3709 | 3991-000 | | 50.00 | 261,029.97 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 388.50 | 260,641.47 |

Page Subtotals        344.20        1,674.88

LFORM24

Ver: 19.06a

**FORM 2**

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         13-30662 -RBR

Trustee Name:        Scott N. Brown, Trustee

Case Name:       ASTOR & BLACK CUSTOM, LLC

Bank Name:           UNION BANK

Account Number / CD #:     *******6865  Checking Account

Taxpayer ID No:    *******0549

For Period Ending:    06/30/16

Blanket Bond (per case limit):    $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/14 | 300033 | BAST AMRON LLP<br>SunTrust International Center<br>One Southeast Third Avenue, Suite 1440<br>Miami FL 33131 | Order Approving Bast Amron LLP'S<br>Application for Reimbursement of costs incurred by<br>Trustee's counsel between February 1, 2014 and July<br>31, 2014 (ECF 216) | 3120-000 | | 15,779.38 | 244,862.09 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 387.88 | 244,474.21 |
| 10/01/14 | 300034 | ACME RECORDS MANAGEMENT, INC<br>14 NE 1ST Avenue- Penthouse<br>Miami, FL 33132 | Order Granting Trustee's Ex Parte<br>Motion to incur and pay storage charges to Acme<br>Records Management, Inc Nunc Pro Tunc to March<br>13, 2014 04/18/14 (ECF 197) Invoice # 3776 | 3991-000 | | 50.00 | 244,424.21 |
| 10/01/14 | 300035 | MOECKER AUCTIONS INC<br>3613 North 29th Avenue<br>Hollywood, FL 33020 | Order Granting Trustee's Expedited<br>Motion for Continuing Authority to incur and pay<br>necessary expenses 09/24/13 (ECF 44) Invoice<br>#12-10232 | 3640-000 | | 260.00 | 244,164.21 |
| 10/01/14 | 300036 | MOECKER AUCTIONS INC<br>3613 North 29th Avenue<br>Hollywood, FL 33020 | Order Granting Trustee's Expedited<br>Motion for Continuing Authority to incur and pay<br>necessary expenses 09/24/13 (ECF 44) Invoice #<br>14-33 | 3640-000 | | 125.00 | 244,039.21 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 364.19 | 243,675.02 |
| 11/06/14 | 300037 | ACME RECORDS MANAGEMENT, INC<br>14 NE 1ST Avenue- Penthouse<br>Miami, FL 33132 | Order Granting Trustee's Ex Parte<br>Motion to incur and pay storage charges to Acme<br>Records Management, Inc Nunc Pro Tunc to March<br>13, 2014 04/18/14 (ECF 197) Invoice # 3797 | 3991-000 | | 50.00 | 243,625.02 |
| 11/12/14 | 300038 | ACME RECORDS MANAGEMENT, INC<br>14 NE 1ST Avenue- Penthouse<br>Miami, FL 33132 | Order Granting Trustee's Ex Parte<br>Motion to incur and pay storage charges to Acme<br>Records Management, Inc Nunc Pro Tunc to March<br>13, 2014 04/18/14 (ECF 197) Invoice # 3820 | 3991-000 | | 50.00 | 243,575.02 |
| 11/17/14 | 32 | AUDITOR OF STATE OF ARKANSAS | unscheduled state income tax refund | 1224-000 | 109.69 | | 243,684.71 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 362.99 | 243,321.72 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 350.38 | 242,971.34 |
| 01/09/15 | 300039 | ACME RECORDS MANAGEMENT, INC | Order Granting Trustee's Ex Parte | 3991-000 | | 50.00 | 242,921.34 |

Page Subtotals          109.69          17,829.82

LFORM24

Ver: 19.06a

**FORM 2**

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        13-30662 -RBR

Case Name:    ASTOR & BLACK CUSTOM, LLC

Trustee Name:    Scott N. Brown, Trustee

Bank Name:    UNION BANK

Account Number / CD #:    *******6865  Checking Account

Taxpayer ID No:    *******0549

For Period Ending:    06/30/16

Blanket Bond (per case limit):    $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3842 | | | | |
| 01/09/15 | 300040 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3861 | 3991-000 | | 50.00 | 242,871.34 |
| 01/12/15 | 33 | GEMMA SUITS LTD 11 MIDDLE NECK RD SUITE 300 GREAT NECK, NY 11021-USA | Erroneous ACH payment Bank Serial #: 0 | 1280-000 | 1,120.00 | | 243,991.34 |
| 01/14/15 | 300041 | KAPILAMUKAMAL, LLP 1 SE 3RD AVE, STE 2150 MIAMI, FL 33131 | Order Granting First Interim Application for Compensation of KapilaMukamal, LLP as Accountants, Financial Consultants, and Forensic Consultants for the Chapter 7 Trustee 01/12/15 (ECF 257) | 3410-000 | | 15,814.48 | 228,176.86 |
| 01/14/15 | 300042 | KAPILAMUKAMAL, LLP 1 SE 3RD AVE, STE 2150 MIAMI, FL 33131 | Order Granting First Interim Application for Compensation of KapilaMukamal, LLP as Accountants, Financial Consultants, and Forensic Consultants for the Chapter 7 Trustee 01/12/15 (ECF 257) | 3420-000 | | 1,771.82 | 226,405.04 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 361.55 | 226,043.49 |
| 02/04/15 | 300043 | GEMMA SUITS LTD 11 MIDDLE NECK RD. SUITE 300 GREAT NECK NY 11021-USA | Order Granting Trustee Ex Parte Motion for Authority to Reimburse Gemma Suits Ltd for Erroneous payment received by Estate 02/03/15 (ECF 269) | 1280-000 | | 1,120.00 | 224,923.49 |
| 02/19/15 | 300044 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3885 | 3991-000 | | 50.00 | 224,873.49 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 352.74 | 224,520.75 |

Page Subtotals                    1,120.00        19,520.59

LFORM24

Ver: 19.06a

**FORM 2**

Page:    11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-30662 -RBR | | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | | |
| For Period Ending: | 06/30/16 | | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/15 | | WESTCHESTER FIRE INSURANCE COMPANY | Payment Per Stip Agreement Order Granting Trustee Motion (I) To Approve Agreement to Compromise Controversy and Mutual General Release By and Between Trustee and (A) Juan Marcos Hill, (B) Troy Stanfield, (C) Robert Smith, (D) Thomas Schottenstein, (E) David Schottenstein, (F) Richard Norris, (G) Richard Dent, and (H) Westchester Fire Insurance Company and (II) For Payment of Contingency Fee to Bast Amron LLP From Settlement Funds 02/23/15 (ECF 271) | | 2,350,000.00 | | 2,574,520.75 |
| | 34 | | Memo Amount:         2,350,000.00 Asset # 34 | 1249-000 | | | |
| 03/13/15 | 300045 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3906 | 3991-000 | | 50.00 | 2,574,470.75 |
| 03/19/15 | 300046 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue, Suite 1440 Miami FL 33131 | Order Granting Motion to Compromise Controversy (Re: # 262), Granting Motion For Payment of Contingency Fee (Re: # 262) | 3110-000 | | 782,550.00 | 1,791,920.75 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 302.31 | 1,791,618.44 |
| 04/15/15 | 300047 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3927 | 3991-000 | | 50.00 | 1,791,568.44 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,211.92 | 1,789,356.52 |
| 05/14/15 | 300048 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3946 | 3991-000 | | 50.00 | 1,789,306.52 |

| | | | Page Subtotals | | 2,350,000.00 | 785,214.23 | |

Ver: 19.06a

**FORM 2**

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     13-30662 -RBR

Case Name:    ASTOR & BLACK CUSTOM, LLC

Trustee Name:     Scott N. Brown, Trustee

Bank Name:     UNION BANK

Account Number / CD #:     *******6865  Checking Account

Taxpayer ID No:    *******0549

For Period Ending:  06/30/16

Blanket Bond (per case limit):    $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,576.54 | 1,786,729.98 |
| 06/10/15 | 300049 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3972 | 3991-000 | | 50.00 | 1,786,679.98 |
| 06/16/15 | 35 | RICE PUGATCH ROBINSON, P.A. 101 NE 3RD AVE., STE 1800 FORT LADUERDALE, FL 33301 | Settlement of Castanea Escrow Claim | 1249-000 | 5,000.00 | | 1,791,679.98 |
| 06/16/15 | 300050 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue, Suite 1440 Miami FL 33131 | Order Approving Application for Reimbursement of Costs Incurred by Trustee's Counsel Between August 1, 2014 and April 30,2015 06/12/15 (ECF 297) | 3120-000 | | 5,907.04 | 1,785,772.94 |
| 06/16/15 | 300051 | KAPILAMUKAMAL, LLP 1 SE 3rd Ave, Ste 2150 Miami, FL 33131 | Order Approving Second Interim Fee Application of Accountants, Financial Consultants and Forensic Consultants for Chapter 7 Trustee 06/12/15 (ECF 298) | 3410-000 | | 44,762.96 | 1,741,009.98 |
| 06/16/15 | 300052 | KAPILAMUKAMAL, LLP 1 SE 3rd Ave, Ste 2150 Miami, FL 33131 | Order Approving Second Interim Fee Application of Accountants, Financial Consultants and Forensic Consultants for Chapter 7 Trustee 06/12/15 (ECF 298) | 3420-000 | | 1,837.17 | 1,739,172.81 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,658.75 | 1,736,514.06 |
| 07/13/15 | 300053 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3997 | 3991-000 | | 50.00 | 1,736,464.06 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,552.62 | 1,733,911.44 |
| 08/13/15 | 300054 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 4022 | 3991-000 | | 50.00 | 1,733,861.44 |

Page Subtotals    5,000.00    60,445.08

LFORM24

Ver: 19.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

| Case No: | 13-30662 -RBR | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | |
| For Period Ending: | 06/30/16 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/18/15 | 37 | L SEVEN DEVELOPMENT SETTLEMENT ADMINISTRATOR C/O RUST CONSULTING, INC P.O BOX. 2293 FAIRBAULT, MN 55021-2428 | settlement in class action | 1249-000 | 27.32 | | 1,733,888.76 |
| | 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,580.34 | 1,731,308.42 |
| | 09/10/15 | 300055 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 4046 | 3991-000 | | 50.00 | 1,731,258.42 |
| * | 09/25/15 | 300056 | LESHAW LAW BUSINESS LAWYER AND ADVISOR 240 CRANDON BOULEVARD, SUITE 248 KEY BISCAYNE, FL 33149 | Order Granting Scott N. Brown, Trustee's Ex Parte Motion for Authority to Pay Mediator Fee 09/16/15 (ECF 312) | 3721-003 | | 5,789.00 | 1,725,469.42 |
| | 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,576.23 | 1,722,893.19 |
| * | 09/30/15 | 300056 | LESHAW LAW BUSINESS LAWYER AND ADVISOR 240 CRANDON BOULEVARD, SUITE 248 KEY BISCAYNE, FL 33149 | Order Granting Scott N. Brown, Needed to add in professionals to add EIN | 3721-003 | | -5,789.00 | 1,728,682.19 |
| | 09/30/15 | 300057 | LESHAW LAW, P.A. 240 CRANDON BOULEVARD KEY BISCAYNE, FL 33149 | Order Granting Scott N. Brown, Trustee's Ex Parte Motion for Authority to Pay Mediator Fee 09/16/15 (ECF 312) | 3721-000 | | 5,789.00 | 1,722,893.19 |
| | 10/01/15 | 38 | WELLS FARGO BANK, N.A. 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55479 | Payment Per Stip Agreement Order Granting Trustee's Motion (I) to Approve Stipulation to Compromise Controversy and Mutual General Release Between Trustee and Wells Fargo Bank, N.A. and (II) For Payment of Contingency Fee to Bast Amron From Settlement Funds 09/20/15 (ECF 314) | 1249-000 | 10,000.00 | | 1,732,893.19 |
| | 10/14/15 | 300058 | BAST AMRON LLP SunTrust International Center | Order Granting Motion (1) to Approve Stipulation to Compromise Controversy and | 3110-000 | | 3,330.00 | 1,729,563.19 |

Page Subtotals        10,027.32        14,325.57

LFORM24

Ver: 19.06a

**FORM 2**

Page:    14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-30662 -RBR | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | |
| For Period Ending: | 06/30/16 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One Southeast Third Avenue, Suite 1440 Miami FL 33131 | Mutual General Release Between Trustee and Wells Fargo Bank, N.A. and (2) for Payment of Contigency Fee to Bast Amron from Settlement Funds 09/20/15 (ECF 314) | | | | |
| 10/14/15 | 300059 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 4091 | 3991-000 | | 50.00 | 1,729,513.19 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,489.47 | 1,727,023.72 |
| 11/06/15 | 39 | MANHATTAN TEXTILE INC | Payment Per Stip Agreement | 1249-000 | 16,500.00 | | 1,743,523.72 |
| 11/25/15 | | UNION BANK | Trustee's Motion to Approve Stipulation for Compromise and Settlement 11/10/15 (ECF 335) BANK SERVICE FEE | 2600-000 | | 2,571.94 | 1,740,951.78 |
| 12/07/15 | 300060 | INTERNATIONAL DATA DEPOSITORY 5195 NW 77 AVE MIAMI, FL 33166 | Invoice #0107908 Invoice for 11/30/15 | 3991-000 | | 50.00 | 1,740,901.78 |
| 12/07/15 | 300061 | INTERNATIONAL DATA DEPOSITORY 5195 NW 77 AVE MIAMI, FL 33166 | Invoice #0109231 Invoice for 12/31/15 | 3991-000 | | 50.00 | 1,740,851.78 |
| 12/09/15 | 300062 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue, Suite 1440 Miami FL 33131 | Order Granting Motion (1) to Approve Stipulation to Compromise Controversy and Mutual General Release Between Trustee and Manhattan Textile, Inc. and (2) For Payment of Contigency Fee to Bast Amron From Settlement Funds 12/07/15 (ECF 346) | 3110-000 | | 5,500.00 | 1,735,351.78 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,503.11 | 1,732,848.67 |
| 01/12/16 | 300063 | INTERNATIONAL DATA DEPOSITORY 5195 NW 77 AVE MIAMI, FL 33166 | Invoice #0110652 Invoice for 01/01/16 | 3991-000 | | 50.00 | 1,732,798.67 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,581.22 | 1,730,217.45 |

Page Subtotals        16,500.00        15,845.74

LFORM24

Ver: 19.06a

**FORM 2**

Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          13-30662  -RBR                                    Trustee Name:               Scott N. Brown, Trustee
Case Name:     ASTOR & BLACK CUSTOM, LLC                Bank Name:                 UNION BANK
                                                                                      Account Number / CD #:     *******6865  Checking Account

Taxpayer ID No:   *******0549
For Period Ending:   06/30/16                                       Blanket Bond (per case limit):     $ 123,797,500.00
                                                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/16 | 300064 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice #0111289<br>Invoice for 02/01/16 | 3991-000 | | 50.00 | 1,730,167.45 |
| 02/16/16 | 300065 | JORDAN E NEEDLES<br>182 WINTERBELL DR<br>MOORESVILLE, NC 28115 | Order granting Trustee Ex Parte<br>Motion for Authority to Reimburse Third Party<br>Witness Expenses 02/10/16 (ECF 355) | 3992-000 | | 1,136.55 | 1,729,030.90 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,567.59 | 1,726,463.31 |
| 03/21/16 | 300066 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice #0112439<br>Invoice for 03/01/16 | 3991-000 | | 50.00 | 1,726,413.31 |
| 03/23/16 | 300067 | MELAND RUSSIN & BUDWICK, P.A.<br>200 SOUTH BISCAYNE BOULEVARD<br>MIAMI, FL 33131 | Order Granting Trustee Ex Parte<br>Motion for Authority to Pay Mediator Fee 03/15/16<br>(ECF 378) | 3721-000 | | 2,888.25 | 1,723,525.06 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,398.10 | 1,721,126.96 |
| 03/28/16 | 300068 | BAST AMRON LLP<br>SunTrust International Center<br>One Southeast Third Avenue #1400<br>Miami FL 33131 | Order Approving Second Interim<br>Fee Application of Counsel For Chapter 7 Trustee<br>03/24/16 (ECF 380) | 3110-000 | | 90,800.55 | 1,630,326.41 |
| 03/28/16 | 300069 | BAST AMRON LLP<br>SunTrust International Center<br>One Southeast Third Avenue #1400<br>Miami FL 33131 | Order Approving Application for<br>Reimbursement of Costs Incurred by Trustee's<br>Counsel Between May 1, 2015 and January 31, 2016<br>03/24/16 (ECF 381) | 3120-000 | | 13,295.27 | 1,617,031.14 |
| 03/28/16 | 300070 | KAPILAMUKAMAL, LLP<br>1 SE 3rd Ave, Ste 2150<br>Miami, FL 33131 | Order Approving Third Interim Fee<br>Application of Accountants, Financial Consultants<br>and Forensic Consultants for Chapter 7 Trustee<br>03/25/16 (ECF 383) | 3410-000 | | 42,089.58 | 1,574,941.56 |
| 03/28/16 | 300071 | KAPILAMUKAMAL, LLP<br>1 SE 3rd Ave, Ste 2150<br>Miami, FL 33131 | Order Granting Third Interim Fee<br>Application of Accountants, Financial Consultants<br>and Forensic Consultants for Chapter 7 Trustee<br>03/25/16 (ECF 383) | 3420-000 | | 490.59 | 1,574,450.97 |

Page Subtotals          0.00          155,766.48

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

| Case No: | 13-30662 -RBR | | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | | |
| For Period Ending: | 06/30/16 | | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/16 | 300072 | MARCUM, LLP<br>1 SE Third Ave., 10th Fl.<br>Miami, FL 33131 | Order Approving Final Fee<br>Application of marcum LLP As Accountant for<br>Chapter 7 Trustee 03/25/16 (ECF 384) | 3410-000 | | 60,690.78 | 1,513,760.19 |
| 03/28/16 | 300073 | MARCUM, LLP<br>1 SE Third Ave., 10th Fl.<br>Miami, FL 33131 | Order Approving Final Fee<br>Application of marcum LLP As Accountant for<br>Chapter 7 Trustee 03/25/16 (ECF 384) | 3420-000 | | 2,054.75 | 1,511,705.44 |
| 04/21/16 | 300074 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice #0113552<br>Invoice for 03/01/16 | 3991-000 | | 50.00 | 1,511,655.44 |
| 04/22/16 | 40 | ACE USA | Payment Per Stip Agreement<br>Order Granting Trustee's Motion (I) to Approve<br>Agreement to Compromise Controversy and Mutual<br>General Release By and Between Trustee and CMF<br>Associates, LLC and Chubb Insurance Company and<br>(II) for Payment of Contingency Fee to Bast Amron<br>LLC from Settlement Funds 04/07/16 (ECF 390) | 1249-000 | 152,500.00 | | 1,664,155.44 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,557.66 | 1,661,597.78 |
| 04/27/16 | 300075 | BAST AMRON LLP<br>SunTrust International Center<br>One Southeast Third Avenue #1400<br>Miami FL 33131 | Order Granting Motion (1) to<br>Approve Agreement to Compromise Controversy and<br>Mutual General Release by and Between Trustee and<br>CMF Associates LLC and Chubb Insurance Company<br>and (II) For Payment of Contingecy Fee to Bast<br>Amron LLP from Settlement Funds 04/07/16 (ECF<br>390) | 3991-000 | | 50,833.33 | 1,610,764.45 |
| 05/05/16 | 300076 | ASTOR & BLACK CUSTOM WARN<br>SETTLEMENT QSF<br>c/o AMERICAN LEGAL CLAIM SERVICES, LLC<br>ATTN: STEVE PLATT<br>5985 RICHARD STREET, SUITE 3<br>JACKSONVILLE, FL 32216 | Order Granting Trustee Motion<br>for Entry of Order (I) Modifying Order Granting<br>Trustee, Scott N. Brown's Motion for Authorityto (1)<br>Make Interim Distribution to WARN Act Class<br>Members and Class Counsel; and (2) Engage ADP or<br>Other Payroll Processing Company to Process Said | 5800-000 | | 500,000.00 | 1,110,764.45 |

Page Subtotals        152,500.00        616,186.52

LFORM24

Ver: 19.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

| Case No: | 13-30662 -RBR | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | |
| For Period Ending: | 06/30/16 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/16 | 300077 | AMERICAN LEGAL CLAIM SERVICES, LLC ATTN: STEVE PLATT 5985 RICHARD STREET, SUITE 3 JACKSONVILLE, FL 32216 | Payments, File Necessary Tax Returns and Remit Necessary Withholding Taxes [ECF No. 387]; (II) Authorizing Establishment of Qualified Settlement Fund and Engagement of American Legal Claim Services, LLC as Trustee and Administrator; and (III) Granting Other Related Relief (ECF 393) Order Granting Trustee's Motion for Entry of Order (I) Modifying Order Granting Trustee, Scott N. Brown's Motion for Authority to (1) Make Interim Distribution to WARN Act Class Members and Class Counsel; and (2) Engage ADP or Other Payroll Processing Company to Process Said Payments, File Necessary Tax Returns and Remit Necessary Withholding Taxes [ECF No. 387]; (II) Authorizing Establishment of Qualified Settlement Fund and Engagement of American Legal Claim Services, LLC as Trustee and Administrator; and (III) Granting Other Related Relief (ECF 393) | 3991-000 | | 14,026.00 | 1,096,738.45 |
| 05/11/16 | 300078 | INTERNATIONAL DATA DEPOSITORY 5195 NW 77 AVE MIAMI, FL 33166 | Invoice #0114706 | 3991-000 | | 50.00 | 1,096,688.45 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,234.72 | 1,094,453.73 |
| 06/16/16 | 300079 | INTERNATIONAL DATA DEPOSITORY 5195 NW 77 AVE MIAMI, FL 33166 | Invoice #0115815 | 3991-000 | | 50.00 | 1,094,403.73 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,821.47 | 1,092,582.26 |

Page Subtotals                    0.00            18,182.19

Ver: 19.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    18

| Case No: | 13-30662 -RBR | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | |
| For Period Ending: | 06/30/16 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 2,442,536.34 | COLUMN TOTALS | | 3,240,207.66 | 2,147,625.40 | 1,092,582.26 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 70,000.00 | 70,000.00 | |
| | | | | Subtotal | | 3,170,207.66 | 2,077,625.40 | |
| | | Memo Allocation Net: | 2,442,536.34 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 3,170,207.66 | 2,077,625.40 | |

Page Subtotals                0.00                0.00

Ver: 19.06a

LFORM24

**FORM 2**

Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     13-30662 -RBR

Case Name:     ASTOR & BLACK CUSTOM, LLC

Trustee Name:     Scott N. Brown, Trustee

Bank Name:     UNION BANK

Account Number / CD #:     *******7236 Checking Account

Taxpayer ID No:     *******0549

For Period Ending:     06/30/16

Blanket Bond (per case limit):     $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/27/14 | | Transfer from Acct #*******6865 | Bid Deposits for Auction Sale | 9999-000 | 70,000.00 | | 70,000.00 |
| 02/07/14 | | Transfer to Acct #*******6865 | Bank Funds Transfer | 9999-000 | | 70,000.00 | 0.00 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 16.78 | -16.78 |
| 03/10/14 | | UNION BANK | Bank Service Fee Refund | 2600-000 | 16.78 | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 70,016.78 | 70,016.78 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 70,000.00 | 70,000.00 | |
| | | Subtotal | 16.78 | 16.78 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 16.78 | 16.78 | |

| | | | NET | ACCOUNT |
|---|---|---|---|---|
| Total Allocation Receipts: | 2,442,536.34 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 0.00 | Checking Account - *******6865 | 3,170,207.66 | 2,077,625.40 | 1,092,582.26 |
| | | Checking Account - *******7236 | 16.78 | 16.78 | 0.00 |
| Total Memo Allocation Net: | 2,442,536.34 | | 3,170,224.44 | 2,077,642.18 | 1,092,582.26 |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals     70,016.78     70,016.78

LFORM24

Ver: 19.06a