# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** FLORIDA
FORT LAUDERDALE **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ASTOR & BLACK CUSTOM, LLC | § | Case No. 13-30662 RBR |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Scott N. Brown, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 1,240,649.24
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 1,425,182.36

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 1,698,905.30

3) Total gross receipts of $ 3,170,207.66 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 46,120.00 (see **Exhibit 2**), yielded net receipts of $ 3,124,087.66 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 60,000.00 | $ 205,000.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,521,734.60 | 1,698,905.30 | 1,698,905.30 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,555,874.72 | 720,813.44 | 726,235.34 | 720,813.44 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,771,141.39 | 2,624,352.10 | 7,334,351.10 | 704,368.92 |
| **TOTAL DISBURSEMENTS** | $ 8,387,016.11 | $ 5,071,900.14 | $ 9,759,491.74 | $ 3,124,087.66 |

4)  This case was originally filed under chapter 7 on  08/29/2013 .  The case was pending for 51 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/23/2017                    By:/s/Scott N. Brown, Trustee
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Account- The Huntington Bank PO Box 1558 | 1129-000 | 64,583.86 |
| Lease Deposit Adee Associates c/o Berik Management | 1129-000 | 30,000.00 |
| Cash Reserve (amount approximate) First Data | 1129-000 | 7,500.00 |
| Various Service Marks/Trademarks Bespoke Visualize | 1129-000 | 405,000.00 |
| Location: 2010 N.W. 150th Avenue, Pembroke Pines F | 1129-000 | 24,291.50 |
| Manhattan Textile 4 Ceilia Court Suffern, NY 10901 | 1129-000 | 12,500.00 |
| Non-Estate Receipts | 1180-000 | 45,000.00 |
| ACCOUNTS RECEIVABLE | 1221-000 | 808.12 |
| Unscheduled Tax Refund | 1224-000 | 4,778.36 |
| State of Washington Unemployment Tax Refund | 1224-000 | 278.61 |
| Unscheduled Tax Refund of State of Arkansas | 1224-000 | 109.69 |
| Unlisted Clothing in Production in China | 1229-000 | 30,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Class action settlement (Verizon) - unscheduled | 1249-000 | 24.40 |
| Westchester Fire Insurance Settlement | 1249-000 | 2,350,000.00 |
| Settlement of Castanea Escrow Claim | 1249-000 | 5,000.00 |
| Settlement in class action State of Fla v L Seven | 1249-000 | 27.32 |
| Settlement with Wells Fargo | 1249-000 | 10,000.00 |
| Manhattan Textile Avoidance Claim | 1249-000 | 16,500.00 |
| CMF Settlement | 1249-000 | 152,500.00 |
| Non-Estate Receipts | 1280-000 | 1,120.00 |
| Insurance Premium Refund | 1290-000 | 9,866.00 |
| Reimbursement of post-petition Nexcess fees | 1290-000 | 319.80 |
| **TOTAL GROSS RECEIPTS** | | **$3,170,207.66** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| ASTOR & BLACK ACQUISITION, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 20,000.00 |
| GEMMA SUITS LTD | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,120.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| GEMMA SUITS, LTD | Non-Estate Funds Paid to Third Parties | 8500-002 | 25,000.00 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 46,120.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BMW Bank of North America PO Box 78066 Phoenix, AZ 85062-8066 | | 60,000.00 | NA | NA | 0.00 |
| 000003 | CHRISTIAN EDWARD BOEHM | 4210-000 | NA | 205,000.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 60,000.00 | $ 205,000.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SCOTT N BROWN, TRUSTEE | 2100-000 | NA | 116,972.63 | 116,972.63 | 116,972.63 |
| SCOTT N BROWN, TRUSTEE | 2200-000 | NA | 356.68 | 356.68 | 356.68 |
| UNION BANK | 2600-000 | NA | 43,493.15 | 43,493.15 | 43,493.15 |
| ASTOR & BLACK ACQUISITION, LLC | 2990-000 | NA | 12,500.00 | 12,500.00 | 12,500.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BAST AMRON LLP | 3110-000 | NA | 1,105,602.83 | 1,105,602.83 | 1,105,602.83 |
| BAST AMRON LLP | 3120-000 | NA | 53,178.88 | 53,178.88 | 53,178.88 |
| KAPILAMUKAMAL, LLP | 3410-000 | NA | 136,332.50 | 136,332.20 | 136,332.20 |
| MARCUM, LLP | 3410-000 | NA | 0.00 | 177,171.00 | 177,171.00 |
| KAPILAMUKAMAL, LLP | 3420-000 | NA | 4,951.98 | 4,951.98 | 4,951.98 |
| MARCUM, LLP | 3420-000 | NA | 5,190.04 | 5,190.04 | 5,190.04 |
| MOECKER AUCTIONS | 3640-000 | NA | 6,283.00 | 6,283.00 | 6,283.00 |
| MOECKER AUCTIONS INC | 3640-000 | NA | 385.00 | 385.00 | 385.00 |
| MOECKER AUCTIONS | 3711-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| LESHAW LAW, P.A. | 3721-000 | NA | 5,789.00 | 5,789.00 | 5,789.00 |
| MELAND RUSSIN & BUDWICK | 3721-000 | NA | 2,888.25 | 2,888.25 | 2,888.25 |
| ACME RECORDS MANAGEMENT, INC | 3991-000 | NA | 1,020.00 | 1,020.00 | 1,020.00 |
| AMERICAN LEGAL CLAIM SERVICES, LLC | 3991-000 | NA | 14,026.00 | 14,026.00 | 14,026.00 |
| INTERNATIONAL DATA DEPOSITORY | 3991-000 | NA | 450.00 | 450.00 | 450.00 |
| MOECKER AUCTIONS | 3991-000 | NA | 449.99 | 449.99 | 449.99 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PLANES COMMERCIAL SERVICES | 3991-000 | NA | 2,487.00 | 2,487.00 | 2,487.00 |
| SUAREZ, MARIA E | 3991-000 | NA | 1,855.00 | 1,855.00 | 1,855.00 |
| CERANET, INC | 3992-000 | NA | 845.70 | 845.70 | 845.70 |
| CHAY, JOE | 3992-000 | NA | 461.72 | 461.72 | 461.72 |
| INTERNATIONAL DATA DEPOSITORY | 3992-000 | NA | 465.80 | 465.80 | 465.80 |
| MULLINS, BRANDON | 3992-000 | NA | 525.00 | 525.00 | 525.00 |
| NEEDLES, JORDAN E | 3992-000 | NA | 1,136.55 | 1,136.55 | 1,136.55 |
| RACKSPACE | 3992-000 | NA | 2,368.35 | 2,368.35 | 2,368.35 |
| SCOTT N BROWN, TRUSTEE | 3992-000 | NA | 319.80 | 319.80 | 319.80 |
| SCOTT N. BROWN TRUSTEE | 3992-000 | NA | 399.75 | 399.75 | 399.75 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,521,734.60 | $ 1,698,905.30 | $ 1,698,905.30 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California State Board of Equalization P.O. Box 942879 Sacramento, CA 94279 | | 4,500.00 | NA | NA | 0.00 |
| | Colorado Department of Revenue 1375 Sherman Street Denver, CO 80261 | | 136,552.58 | NA | NA | 0.00 |
| | Columbus City Treasurer Columbus Income Tax Division PO Box 182158 Columbus, OH 43218 | | 0.00 | NA | NA | 0.00 |
| | Comptroller, State of Maryland State Office Building 301 W Preston Street Room 206 Baltimore, MD 21201-2384 | | 1,312.50 | NA | NA | 0.00 |
| | Connecticut Dept of Revenue 25 Sigourney Street Suite 2 Hartford, CT 06106 | | 75.00 | NA | NA | 0.00 |
| | Department of Taxation State of Hawaii 830 Punchbowl Street Honolulu, HI 96813 | | 304.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Florida Department of Revenue 5050 WS Tennese Street Bldg. L Tallahassee, FL 32399-0112 | | 4,500.00 | NA | NA | 0.00 |
| | Georgia Department of Revenue PO Box 49512 Atlanta, GA 30359-1512 | | 750.00 | NA | NA | 0.00 |
| | Government of District of Columbia 1101 4th Street, SW Washington, DC 20024 | | 450.00 | NA | NA | 0.00 |
| | Idaho State Tax Commission PO Box 36 Boise, ID 83722-0410 | | 1,319.38 | NA | NA | 0.00 |
| | Illinois Dept of Revenue 100 W. Randolph Suite 7-339 Chicago, IL 60601 | | 3,750.00 | NA | NA | 0.00 |
| | Indiana Dept of Revenue PO Box 7218 Indianapolis, IN 46207-7218 | | 1,125.00 | NA | NA | 0.00 |
| | Iowa Department of Revenue Corporation Tax PO Box 10466 Des Moines, IA 50306 | | 911.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kansas Department of Revenue 915 SW Harrison Street Topeka, KS 66699 | | 17,287.27 | NA | NA | 0.00 |
| | Louisana Department of Revenue 617 North Third Street Baton Rouge, LA 70802 | | 118,442.79 | NA | NA | 0.00 |
| | MICHIGAN DEPARTMENT OF TREASURY DEPARTMENT 77003 DETROIT, MI 48277-0003 | | 75.00 | NA | NA | 0.00 |
| | Maine Revenue Services 24 State House Station Augusta, ME 04333-0024 | | 1,875.00 | NA | NA | 0.00 |
| | Minnesota Department of Revenue 600 North Robert Street Saint Paul, MN 55101 | | 2,646.49 | NA | NA | 0.00 |
| | Missouri Department of Revenue 301 West High Street Jefferson City, MO 65101 | | 42,824.32 | NA | NA | 0.00 |
| | Nebraska Department of Revenue 301 Centennial Mall South Lincoln, NE 68509 | | 1,090.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New Jersey Dept of Treasury Division of Taxation Trenton, NJ 08695 | | 412.50 | NA | NA | 0.00 |
| | New Mexico Taxation and Revenue Departme P.O. Box 630?? Santa Fe, NM 87504-0630 | | 263.57 | NA | NA | 0.00 |
| | New York Dept of Taxation and Finance PO Box 5300 Albany, NY 12205-0300 | | 6,937.50 | NA | NA | 0.00 |
| | North Carolina Department of Revenue PO Box 25000 Raleigh, NC 27640 | | 68,409.93 | NA | NA | 0.00 |
| | North Dakota Department of Revenue Office of State Tax Commissioner 600 E. Boulevard Ave Dept 127 Bismarck, ND 58505 | | 97.18 | NA | NA | 0.00 |
| | Ohio Department of Taxation PO Box 16560 Columbus, OH 43216-6560 | | 5,250.00 | NA | NA | 0.00 |
| | Oklahoma Tax Commission Post Office Box 26850 Oklahoma City, OK 73126-0850 | | 16,393.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oregon Department of Revenue PO Box 14725 Salem, OR 97309-5018 | | 4,385.72 | NA | NA | 0.00 |
| | PA Department of Revenue PO Box 280701 Harrisburg, PA 17128 | | 525.00 | NA | NA | 0.00 |
| | See Exhibit E Attached Hereto | | 1,051,423.89 | NA | NA | 0.00 |
| | South Carolina Department of Revenue 1 South Park Circle Suite 100 Charleston, SC 29407 | | 13,829.88 | NA | NA | 0.00 |
| | South Dakota Department of Revenue Attn:  Business Tax 445 East Capitol Pierre, SD 57501-3185 | | 51.00 | NA | NA | 0.00 |
| | State of Nevada 1550 College Parkway Suite 115 Carson City, NV 89706-7937 | | 1,500.00 | NA | NA | 0.00 |
| | State of Washington Dept of Revenue PO Box 47464 Olympia, WA 98504 | | 487.50 | NA | NA | 0.00 |
| | Tennessee Department of Revenue 500 Dederick Street Nashville, TN 37242 | | 562.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Texas Comptroller of Public Accounts PO Box 13528 Austin, TX 78711 | | 3,075.00 | NA | NA | 0.00 |
| | US Customs and Border Protection 605 West 4th Avenue, Room 230 Anchorage, AK 99501 | | 0.00 | NA | NA | 0.00 |
| | Utah State Tax Commission 210 North 1950 West Salt Lake City, UT 84134 | | 13,049.73 | NA | NA | 0.00 |
| | Vermont Department of Taxes PO Box 588 Montpelier, VT 05601 | | 455.00 | NA | NA | 0.00 |
| | Virginia Department of Taxation PO Box 27407 Richmond, VA 23261 | | 2,025.00 | NA | NA | 0.00 |
| | Virginia Department of Taxation PO Box 27407 Richmond, VA 23261 | | 558.80 | NA | NA | 0.00 |
| | West Virginia Department of Revenue 1206 Quarrier Street Charleston, WV 25301 | | 24,545.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wisconsin Department of Revenue PO Box 8949 Madison, WI 53708-8949 | | 300.00 | NA | NA | 0.00 |
| | Wyoming Department of Revenue 122 West 25th Street 2-West Cheyenne, WY 82002 | | 1,544.40 | NA | NA | 0.00 |
| 000050A | COMMONWEALTH OF KY DEPT OF REVENUE | 5800-000 | NA | 1,012.32 | 1,012.32 | 1,012.32 |
| 000020 | CONNECTICUT DEPT OF REVENUE | 5800-000 | NA | 325.00 | 325.00 | 325.00 |
| 000004A | DON KLABUNDE | 5800-000 | NA | 12,475.00 | 12,475.00 | 12,475.00 |
| 000052 | FRANCHISE TAX BOARD | 5800-000 | NA | 800.00 | 800.00 | 800.00 |
| 000048A | GEORGIA DEPT OF REVENUE | 5800-000 | NA | 7,007.56 | 7,007.56 | 7,007.56 |
| 000045A | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 34,373.27 | 34,373.27 | 34,373.27 |
| 000007A | NEW YORK DEPT OF TAXATION AND FINAN | 5800-000 | NA | 13.22 | 13.22 | 13.22 |
| 000040A | NEW YORK DEPT OF TAXATION AND FINAN | 5800-000 | NA | 34,312.55 | 34,312.55 | 34,312.55 |
| 000049 | NEW YORK DEPT OF TAXATION AND FINAN | 5800-000 | NA | 50.00 | 50.00 | 50.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000054A | OHIO DEPARTMENT OF TAXATION | 5800-000 | NA | 27,075.52 | 27,075.52 | 27,075.52 |
| 000053A | OREGON DEPARTMENT OF REVENUE | 5800-000 | NA | 450.00 | 450.00 | 450.00 |
| 000019A | PA DEPARTMENT OF REVENUE | 5800-000 | NA | 5,421.90 | 5,421.90 | 0.00 |
| 000002 | RUSTY LONG | 5800-000 | NA | 5,182.20 | 5,182.20 | 5,182.20 |
| 000046A | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 24,618.00 | 24,618.00 | 24,618.00 |
| 000024 | STATE OF NEW JERSEY | 5800-000 | NA | 10,982.00 | 10,982.00 | 10,982.00 |
| 000027 | SUTOR USA, INC. | 5800-000 | NA | 3,040.00 | 3,040.00 | 3,040.00 |
| 000009A | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | 405.82 | 405.82 | 405.82 |
| 000031 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | NA | 11,674.49 | 11,674.49 | 11,674.49 |
| 000016A | THE MIAMI HERALD MEDIA COMPANY | 5800-000 | NA | 40,000.00 | 40,000.00 | 40,000.00 |
| 000011A | WA DEPARTMENT OF REVENUE | 5800-000 | NA | 1,594.59 | 1,594.59 | 1,594.59 |
| 000039A | WARN SETTLEMENT QSF | 5800-000 | NA | 500,000.00 | 500,000.00 | 500,000.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UNITED STATES BANKRUPTCY COURT FL | 5800-001 | NA | 0.00 | 5,421.90 | 5,421.90 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 1,555,874.72 | $ 720,813.44 | $ 726,235.34 | $ 720,813.44 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&G "I'll Hang for You" 2219 64th Street Suite #C7 Brooklyn, NY 11204 | | 380.71 | NA | NA | 0.00 |
| | AEP-American Electric Power PO BOX 24418 Canton, OH 44701-4418 | | 2,151.89 | NA | NA | 0.00 |
| | AT&T - USBI PO Box 105262 Atlanta, GA 30348-5262 | | 264.48 | NA | NA | 0.00 |
| | AT&T PO BOX 5080? Carol Stream, IL 60197 | | 529.17 | NA | NA | 0.00 |
| | AT&T-U-verse PO Box 5014 Carol Stream, IL 60197 | | 146.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advance Packaging Inc. 1365 38th Street Brooklyn, NY 11218-3750 | | 5,320.75 | NA | NA | 0.00 |
| | AerioConnect 107 N. Reino Road #231 Newbury Park, CA 91320 | | 109.96 | NA | NA | 0.00 |
| | Aire Spring, Inc. 6060 Sepulved Blvd. Suite 220 Van Nuys, CA 91411 | | 6.57 | NA | NA | 0.00 |
| | Alan Levine Wilton Tower 520 NE 20th St #612 Fort Lauderdale, FL 33305 | | 1,038.57 | NA | NA | 0.00 |
| | Allen-Edmonds Shoe Corporation Dept #5559 PO Box 3090 Milwaukee, WI 53201 | | 3,207.00 | NA | NA | 0.00 |
| | Anene Ngozi 8964 Trinity Circle Reynoldsburg, OH 43068 | | 1,306.00 | NA | NA | 0.00 |
| | Apple Financial Services 300 E. John Carpenter Freeway Suite 204 Irving, TX 75062-2712 | | 2,482.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Apple Printing, LLC 5055 NW 10th Ter Fort Lauderdale, FL 33309 | | 1,297.36 | NA | NA | 0.00 |
| | Atlantis Building Services, Inc. PO Box 2281 Stuart, FL 34995 | | 1,478.70 | NA | NA | 0.00 |
| | BMW of North America P.O. Box 78066? Phoenix, AZ 85062-8066 | | 2,564.63 | NA | NA | 0.00 |
| | Beauges Tailoring 15 Court Square Suite ll-4 Boston, MA 02108 | | 1,675.00 | NA | NA | 0.00 |
| | Bellevue Alterations 308 105th Avenue Suite B Bellevue, WA 98004 | | 49.48 | NA | NA | 0.00 |
| | Berik Management 381 Park Avenue South #1515 New York, NY 10016 | | 481.50 | NA | NA | 0.00 |
| | Bret Whitfield 5616 Spring Valley Road Apt. 243 Dallas, TX 75254 | | 120.00 | NA | NA | 0.00 |
| | Carrot & Gibbs, Limited 1700 38th Street Boulder, CO 80301 | | 252.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Castanea Family Holdings LLC c/o Castanea Partners, Inc. Three Newton Executive Park Suite 304 Newton Lower Falls, MA 02462 | | 347,249.00 | NA | NA | 0.00 |
| | Castanea Family Investments LLC c/o Castanea Partners, Inc. Three Newton Executive Park Suite 304 Newton Lower Falls, MA 02462 | | 368,781.00 | NA | NA | 0.00 |
| | Castanea Partners Fund III, L.P. c/o Castanea Partners, Inc. Three Newton Executive Park Suite 304 Newton Lower Falls, MA 02462 | | 3,996,988.00 | NA | NA | 0.00 |
| | Christian Bonasso 2262 Yorkshire Road Columbus, OH 43221 | | 5,172.04 | NA | NA | 0.00 |
| | Christopher Sun 929 Camino Ricardo Moraga, CA 94556 | | 796.88 | NA | NA | 0.00 |
| | Cincinnati Bell PO Box 748003 Cincinnati, OH 45274 | | 93.75 | NA | NA | 0.00 |
| | Cintas Corporation #003 PO Box 740855 Cincinnati, OH 45274-0855 | | 636.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cintas Corporation #790 PO Box 630803 Cincinnati, OH 45263-0803 | | 254.48 | NA | NA | 0.00 |
| | Cole Haan Wholesale PO Box 6007 Boston, MA 02212-0001 | | 46.14 | NA | NA | 0.00 |
| | Columbia Gas PO Box 742510 Cincinnati, OH 45274-2710 | | 70.02 | NA | NA | 0.00 |
| | Comcast PO Box 37601 Philadelphia, PA 19101-0601 | | 1,690.40 | NA | NA | 0.00 |
| | Convention Center Drive, LLC c/o Mark IV Realty, Inc. 600 W. Jackson Blvd. Suite 275 Chicago, IL 60661 | | 312.31 | NA | NA | 0.00 |
| | Cornoa Clothing Labrasserie Road Forest-Side Curepipe Mauritius 00230-670 0540 | | 84,081.28 | NA | NA | 0.00 |
| | Cyber Source PO Box 742842 Los Angeles, CA 90074-2842 | | 99.00 | NA | NA | 0.00 |
| | David Welch 6050 Nantucket Lane Yorba Linda, CA 92887 | | 29.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Debi Everson 357 North Cassingham Road? Columbus, OH 43209 | | 9,955.26 | NA | NA | 0.00 |
| | December Tenth Corp. Accounts Receivable 10800 NW 97th Street Suite 103 Miami, FL 33178 | | 267.00 | NA | NA | 0.00 |
| | Demand Solutions Group Department 34281? PO Box 39000 San Francisco, CA 94139 | | 18,530.00 | NA | NA | 0.00 |
| | Dormeuil Transatlantic Textiles 232 Madison Avenue Suite 805 New York, NY 10016 | | 6,392.46 | NA | NA | 0.00 |
| | Duke Energy PO Box 1326 Charlotte, NC 28201-1326 | | 268.87 | NA | NA | 0.00 |
| | Emerson Cleaners 768 East Fourth Street Boston, MA 02127 | | 431.97 | NA | NA | 0.00 |
| | Emily Koch 131 Third Street Pittsburgh, PA 15215 | | 45.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Exclusive Tailoring 3850 W. Desert Inn Road Suite 107 Las Vegas, NV 89102 | | 910.00 | NA | NA | 0.00 |
| | Finetex Textile Group 1431 WillowStreet Lebanon, PA 17046 | | 75.00 | NA | NA | 0.00 |
| | GFC Leasing PO Box 2290 Madison, WI 53701 | | 168.46 | NA | NA | 0.00 |
| | Gladson, Ltd. 51 Hartz Way Secaucus, NJ 07094 | | 18,624.99 | NA | NA | 0.00 |
| | Gregory Pontrelli 1508 Delaware Avenue Apartment 2C Wilmington, DE 19806 | | 599.00 | NA | NA | 0.00 |
| | Grunfeld, Desiderio, Lebowitz 399 Park Avenue 25th floor? New York, NY 10022-4877 | | 5,675.72 | NA | NA | 0.00 |
| | Holly Hayes 27604 10th Avenue South Des Moines, WA 98198 | | 85.05 | NA | NA | 0.00 |
| | IESI-NY Corporation PO Box 660654 Dallas, TX 75266-0654 | | 57.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ian Silverman 18 Bodewell Terrace Millburn, NJ 07041 | | 481.35 | NA | NA | 0.00 |
| | Integrated Building Technologies 3000 NW Boca Raton Blvd. Boca Raton, FL 33431 | | 484.00 | NA | NA | 0.00 |
| | JEK Management Ltd. 1307 Haverhill Court Delaware, OH 43015 | | 10,810.00 | NA | NA | 0.00 |
| | James Mitchell 201 S. Hoskins Road #333 Charlotte, NC 28202 | | 180.00 | NA | NA | 0.00 |
| | Joseph Albershtat 4159 Morley Drive Aurora, OH 44202 | | 2,447.00 | NA | NA | 0.00 |
| | Kemp & Hewitt 89 Maywood Road Norwalk, CT 06850 | | 9,027.92 | NA | NA | 0.00 |
| | Komal Textiles Avenue Plaza 5-9A Hart Avenue 2nd Floor Tsui Hong Kong  Kowloon | | 1,945.67 | NA | NA | 0.00 |
| | Kunal Arora 14 Russel Court Markham, ON L3R 2Y3 | | 2,415.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Left Coast Tee 188 King Street Suite 303 San Francisco, CA 94107 | | 46.14 | NA | NA | 0.00 |
| | Lisa Johnson 5407 Woodhollow Ct. Concord, CA 94521 | | 138.49 | NA | NA | 0.00 |
| | Local Waste Services LLC PO Box 18315 Columbus, OH 43218 | | 312.59 | NA | NA | 0.00 |
| | London Brigh Cleaners 12 E. 33rd Street New York, NY 10016 | | 241.00 | NA | NA | 0.00 |
| | Luke Pulscher 818 Saint Joseph St Adolph, MN 55701 | | 397.50 | NA | NA | 0.00 |
| | Magnanni 5819 Zarley Street Suite A New Albany, OH 43054 | | 3,411.25 | NA | NA | 0.00 |
| | Mario the Tailor 614 Hammond Street Chestnut Hill, MA 02467 | | 480.00 | NA | NA | 0.00 |
| | Martinizing Dry Cleaning 6411 Branch Hill Guinea Pike Loveland, OH 45140 | | 238.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matt Schow 105 Mt Lyell Drive San Rafael, CA 94903 | | 663.80 | NA | NA | 0.00 |
| | Molly Plumley 10 East 33rd St 9th Floor New York, NY 10016 | | 646.66 | NA | NA | 0.00 |
| | Natsun 18250 Colima Road Suite 101 Ontario, CA 91761 | | 100.73 | NA | NA | 0.00 |
| | Neopost P.O. Box 30193 Tampa, FL 33630 | | 2.07 | NA | NA | 0.00 |
| | Nestle Pure Life PO Box 856680 Louisville, KY 40285-6680 | | 36.58 | NA | NA | 0.00 |
| | Paolo Barone P.A. 18601 NE 14th Ave, #303 Miami, FL 33179 | | 1,239.00 | NA | NA | 0.00 |
| | Papalia Tailoring 320 N. Meridian St. Suite 108 Indianapolis, IN 46204 | | 255.00 | NA | NA | 0.00 |
| | Pepco PO Box 13608 Philadelphia, PA 19101-3608 | | 214.27 | NA | NA | 0.00 |
| | Platinum Events 1978 Raymond Drive Northbrook, IL 60062 | | 1,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Poland Spring Direct PO Box 856192 Louisville, KY 40285 | | 274.33 | NA | NA | 0.00 |
| | Premiere Global Services PO Box 404351 Atlanta, GA 30394 | | 102.20 | NA | NA | 0.00 |
| | Quill PO Box 37600 Philadelphia, PA 19101 | | 52.23 | NA | NA | 0.00 |
| | Rotenier Ltd. 56 West 45th Street Suite 701 New York, NY 10036 | | 558.80 | NA | NA | 0.00 |
| | Royal Tailoring 12996 Pearl Rd Strongsville, OH 44136 | | 3,445.00 | NA | NA | 0.00 |
| | Rusty Long 7105 Old Katy Rd #1237 Houston, TX 77024 | | 50.00 | NA | NA | 0.00 |
| | SML (USA), Inc. 777 Main Street Lewiston, ME 04240 | | 400.00 | NA | NA | 0.00 |
| | Scabal U.S.A. Inc. 1350 Avenue of the Americas 4th Floor New York, NY 10019 | | 5,204.36 | NA | NA | 0.00 |
| | Seven for all Mankind VF Contemporary Brands, Inc. PO Box 846245 Dallas, TX 75284 | | 397.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Seymours Fashions 211 Suther Street Suite 701? San Francisco, CA 94108 | | 2,159.00 | NA | NA | 0.00 |
| | Shadyside Valet 211 S. Highland Ave Pittsburgh, PA 15206 | | 130.00 | NA | NA | 0.00 |
| | Stephen Papanier 215 Barkbridge Road Wenonah, NJ 08090 | | 431.97 | NA | NA | 0.00 |
| | Sung IL International Company Limited 259 Veterans Lane Suite 103 Doylestown, PA 18901 | | 1,390.20 | NA | NA | 0.00 |
| | Sutor USA Inc. 4212 Laguna ST.? Miami, FL 33146 | | 637.50 | NA | NA | 0.00 |
| | TLF Starbright Floral Design 150 West 28th Street Studio 201 New York, NY 10001 | | 100.70 | NA | NA | 0.00 |
| | Textile Manufacturers 4997 SW 167 Ave Hollywood, FL 33027 | | 4,440.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The British Apparel Collection, Ltd. British Apparel One Westchester Plaza Elmsford, NY 10523 | | 72.68 | NA | NA | 0.00 |
| | The Illuminating Company PO Box 3638 Akron, OH 44309 | | 155.24 | NA | NA | 0.00 |
| | The Miami Herald Media Co. 1 Herald Plaza Miami, FL 33132 | | 37,777.45 | NA | NA | 0.00 |
| | Time Warner Cable PO BOX 0916? Carol Stream, IL 60132 | | 1,014.96 | NA | NA | 0.00 |
| | Toni Tommi Ltd. Cameron Rd 9 F Cammer Commercial Bldg 30-32 Hong Kong Kowloo | | 19,216.16 | NA | NA | 0.00 |
| | Trendy Studio, LLC 196 NW 24 St Miami, FL 33127 | | 1,931.50 | NA | NA | 0.00 |
| | TriStar Enterprises 98 Lambert Drive Sparta, NJ 07871 | | 252.00 | NA | NA | 0.00 |
| | Tumi, Inc. W 510612 PO Box 7777 Philadelphia, PA 19175-0612 | | 2,910.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Customs and Border Protection 605 West 4th Avenue, Room 230 Anchorage, AK 99501 | | 1,714,399.07 | NA | NA | 0.00 |
| | US1 Alteration & Clock Repair 3345 N. Federal Highway Fort Lauderdale, FL 33306 | | 367.60 | NA | NA | 0.00 |
| | Uline Canada Corporation Box 3500 ROP Streetsville Mississauga, ON L5M 0S8 | | 55.09 | NA | NA | 0.00 |
| | Uline Ship Supplies Attn: Accounts Receivable 2220 S. Lakeside Drive Waukegan, IL 60085 | | 2,584.12 | NA | NA | 0.00 |
| | Verizon PO Box 660720 Dallas, TX 75266 | | 397.50 | NA | NA | 0.00 |
| | Verizon Wireless PO Box 25505 Lehigh Valley, PA 18002-5505 | | 122.86 | NA | NA | 0.00 |
| | Verizon Wireless- NY P O Box 15124 Albany, NY 12212-5124 | | 683.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Veronica Portillo 3801A 18th Street San Francisco, CA 94114 | | 481.40 | NA | NA | 0.00 |
| | Victorinox Fashion USA, Inc. PO Box 845362 Boston, MA 02284-5362 | | 295.07 | NA | NA | 0.00 |
| | Vinnie Rua 10 Ruso Drive Albany, NY 12204 | | 533.40 | NA | NA | 0.00 |
| | Vladimir Vladimirov 166 Geary Blvd. Suite 1200 San Francisco, CA 94108 | | 599.00 | NA | NA | 0.00 |
| | W. Kleinberg PO Box 550995 Atlanta, GA 30355 | | 581.00 | NA | NA | 0.00 |
| | W.B. Mason Co., Inc. PO Box 981101 Boston, MA 02298-1101 | | 934.19 | NA | NA | 0.00 |
| | Warren Corporation 711 Fifth Avenue 11th Floor New York, NY 10022 | | 796.60 | NA | NA | 0.00 |
| | Wells Fargo Bank PO Box 403058 Atlanta, GA 30384-3058 | | 34,742.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | ALLEN EDMONDS CORPORATION | 7100-000 | NA | 4,992.50 | 4,992.50 | 1,339.97 |
| 000032 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 412,234.40 | 412,234.40 | 110,642.58 |
| 000022 | BELLSOUTH TELECOMMUNICATIONS, INC. | 7100-000 | NA | 305.19 | 305.19 | 81.91 |
| 000029 | BMW FINANCIAL SERVICES NA, LLC | 7100-000 | NA | 11,450.00 | 11,450.00 | 3,073.15 |
| 000001A | CHRISTIAN EDWARD BOEHM | 7100-000 | NA | 205,000.00 | 205,000.00 | 55,021.44 |
| 000042 | CLEAVELAND FINANCIAL ASSOCIATES, LL | 7100-000 | NA | 49,206.84 | 49,206.84 | 13,206.98 |
| 000050B | COMMONWEALTH OF KY DEPT OF REVENUE | 7100-000 | NA | 60.00 | 60.00 | 16.10 |
| 000004B | DON KLABUNDE | 7100-000 | NA | 62,525.00 | 62,525.00 | 16,781.54 |
| 000018 | EQUITY TRUST COMPANY | 7100-000 | NA | 200,742.00 | 200,742.00 | 53,878.60 |
| 000012 | FEDEX TECH CONNECT INC AS ASSIGNEE | 7100-000 | NA | 35,751.20 | 35,751.20 | 9,595.52 |
| 000026 | FIFTH THIRD BANK | 7100-000 | NA | 170.71 | 170.71 | 45.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000051 | FLORIDA DEPARTMENT OF ECONOMIC OPPO | 7100-000 | NA | 80,000.00 | 80,000.00 | 21,471.78 |
| 000013 | GARY ZUKOWSKI | 7100-000 | NA | 895.00 | 895.00 | 240.22 |
| 000033 | GE CAPITAL | 7100-000 | NA | 48,840.03 | 48,840.03 | 13,108.53 |
| 000048B | GEORGIA DEPT OF REVENUE | 7100-000 | NA | 7,553.94 | 7,553.94 | 2,027.46 |
| 000043 | GLADSON, LTD. | 7100-000 | NA | 38,243.67 | 38,243.67 | 10,264.50 |
| 000044 | HMS INTERNATIONAL FABRIC CORP. | 7100-000 | NA | 1,130.19 | 1,130.19 | 303.34 |
| 000038 | HUNTINGTON MERCHANT SERVICES, L.L.C | 7100-000 | NA | 333,704.69 | 333,704.69 | 89,565.43 |
| 000023 | ILLINOIS BELL TELEPHONE COMPANY | 7100-000 | NA | 643.33 | 643.33 | 172.67 |
| 000045B | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 93.36 | 93.36 | 25.06 |
| 000034 | JEK MANAGEMENT LTD. | 7100-000 | NA | 192,080.10 | 192,080.10 | 51,553.77 |
| 000030 | JM PARTNERS LLC | 7100-000 | NA | 8,000.00 | 8,000.00 | 2,147.18 |
| 000028 | LUDMILA COUTURE GROUP INC | 7100-000 | NA | 1,052.94 | 1,052.94 | 282.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000015 | MAGNANNI | 7100-000 | NA | 12,574.90 | 12,574.90 | 3,375.07 |
| 000006 | MATT SCHOW | 7100-000 | NA | 132,500.00 | 132,500.00 | 35,562.64 |
| 000007B | NEW YORK DEPT OF TAXATION AND FINAN | 7100-000 | NA | 500.00 | 500.00 | 134.20 |
| 000040B | NEW YORK DEPT OF TAXATION AND FINAN | 7100-000 | NA | 500.00 | 500.00 | 134.20 |
| 000054B | OHIO DEPARTMENT OF TAXATION | 7100-000 | NA | 13,508.25 | 13,508.25 | 3,625.58 |
| 000019B | PA DEPARTMENT OF REVENUE | 7100-000 | NA | 1,095.50 | 1,095.50 | 294.03 |
| 000025 | PATRICK L. SPENCER | 7100-000 | NA | 3,243.17 | 3,243.17 | 870.46 |
| 000041 | QUILLING, SELANDER, LOWNDS, WINSLET | 7100-000 | NA | 15,316.33 | 15,316.33 | 4,110.86 |
| 000014 | RICHARD A DENT III | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000046B | STATE BOARD OF EQUALIZATION | 7100-000 | NA | 4,710.00 | 4,710.00 | 1,264.15 |
| 000008 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000009B | TENNESSEE DEPT OF REVENUE | 7100-000 | NA | 61.44 | 61.44 | 16.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016B | THE MIAMI HERALD MEDIA COMPANY | 7100-000 | NA | 496,903.60 | 496,903.60 | 133,367.56 |
| 000021 | THE OHIO BELL TELEPHONE COMPANY | 7100-000 | NA | 786.34 | 786.34 | 211.05 |
| 000047 | U.S. CUSTOMS AND BORDER PROTECTION | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000011B | WA DEPARTMENT OF REVENUE | 7100-000 | NA | 29.73 | 29.73 | 7.98 |
| 000039B | WARN SETTLEMENT QSF | 7100-000 | NA | 200,000.00 | 200,000.00 | 53,679.45 |
| 000010 | WARREN CORPORATION | 7100-000 | NA | 38,215.25 | 38,215.25 | 10,256.87 |
| 000017 | ZACKS LAW GROUP, LLC | 7100-000 | NA | 9,725.00 | 9,725.00 | 2,610.16 |
| 000053B | OREGON DEPARTMENT OF REVENUE | 7100-001 | NA | 7.50 | 7.50 | 2.01 |
| 000035 | CASTANEA FAMILY HOLDINGS LLC | 7400-000 | NA | 0.00 | 347,026.88 | 0.00 |
| 000036 | CASTANEA FAMILY INVESTMENTS LLC | 7400-000 | NA | 0.00 | 368,544.25 | 0.00 |
| 000037 | CASTANEA PARTNERS FUND III, L.P. | 7400-000 | NA | 0.00 | 3,994,427.87 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 6,771,141.39 | $ 2,624,352.10 | $ 7,334,351.10 | $ 704,368.92 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     1

| Case No: | 13-30662 | RBR | Judge: Raymond B. Ray | | Trustee Name: | Scott N. Brown, Trustee |

Case Name:     ASTOR & BLACK CUSTOM, LLC

Date Filed (f) or Converted (c):     08/29/13 (f)

341(a) Meeting Date:     10/03/13

For Period Ending:  10/23/17

Claims Bar Date:     01/02/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | Petty Cash New York NY | 300.00 | 0.00 | | 0.00 | FA |
| 2. | Checking Account- The Huntington Bank PO Box 1558 | 23,000.00 | 23,000.00 | | 64,583.86 | FA |
| 3. | Checking Account, Fifth Third Bank PO Box 630900 C | 0.00 | 0.00 | | 0.00 | FA |
| 4. | Lease Deposit JEK Management, Ltd 1307 Haverhill C | 1,343.00 | 0.00 | | 0.00 | FA |
| 5. | Lease Deposit Adee Associates c/o Berik Management | 11,089.99 | 11,089.99 | | 30,000.00 | FA |
| | Final Order Granting Trustee's Emergency Motion (1) For Authority to Reject Lease Agreements between Debtor and Adee Associates; (2) to Approve Compromise and Settlement between Trustee and Adee Associates; and (3) to approve Sale of Estate's right, Title and Interest in Certain of the Debtor's Personal Property at Former New York Business Premises  (ECF 45/66) | | | | | |
| 6. | Lease Deposit Duffy Square Ltd 7983 Red Fox Trail | 628.66 | 0.00 | | 0.00 | FA |
| 7. | Lease Deposit Jamison 5455 Wilshire, LLC 5455 Wils | 3,237.50 | 0.00 | | 0.00 | FA |
| 8. | Lease Deposit Convention Center Drive LLC c/o Mark | 1,300.00 | 0.00 | | 0.00 | FA |
| 9. | Lease Deposit KARIMI & ASSOCIATES,PC 268 SUMMER ST | 2,000.00 | 0.00 | | 0.00 | FA |
| 10. | Lease Deposit Chestnut Street Partners 703 Market | 3,810.00 | 0.00 | | 0.00 | FA |
| 11. | Utilities Con Edison Cooper Station P.O. Box 138 N | 1,870.00 | 0.00 | | 0.00 | FA |
| 12. | Cash Reserve (amount approximate) First Data | 184,000.00 | 7,500.00 | | 7,500.00 | FA |
| | Order Granting Trustee's Motion to Approve Compromise and Settlement between Trustee and Huntington Merchant Services, L.L.C. (ECF 146/164) | | | | | |
| 13. | Credit for Unearned Premium ACE Express Insurance See Asset # 24 | Unknown | 0.00 | | 0.00 | FA |
| 14. | Account Receivable Note included with Asset # 15 | 428,000.00 | 0.00 | | 0.00 | FA |
| 15. | Various Service Marks/Trademarks Bespoke Visualize | Unknown | 100,000.00 | | 405,000.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 35)*

Ver: 20.00e

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 13-30662 | RBR | Judge: Raymond B. Ray | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC | | | Date Filed (f) or Converted (c): | 08/29/13 (f) |
| | | | | 341(a) Meeting Date: | 10/03/13 |
| | | | | Claims Bar Date: | 01/02/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Final Order Granting Trustee Motion (1) to Approve Proposed Private Sale of Estate's Right, Title and Interest in Substantially all of Debtor's Remmaining Assets Free and Clear of Liens, Claims and Encumbrances and (2) for Other Related Relief (ECF 116/149) | | | | | |
| 16. 2007 Bentley Flying Spur Approximate Market Value | 60,000.00 | 0.00 | OA | 0.00 | FA |
| Trustee's Notice of Abandonment 09/20/13 (ECF 39) | | | | | |
| 17. Various Locations Office Furniture, Computer Equip | 275,779.84 | 0.00 | OA | 0.00 | FA |
| Trustee's Notice of Abandonment (ECF 97,108) | | | | | |
| 18. Various Software/Software Development Approximate | 445,380.24 | 0.00 | | 0.00 | FA |
| Note included with Asset # 15 | | | | | |
| 19. Location: 2010 N.W. 150th Avenue, Pembroke Pines F | 96,360.04 | 20,000.00 | | 24,291.50 | FA |
| Order Granting Trustee Expedited Motion (1) to Employ Auctioneer; and (2) for Authority to (A) Conduct Public Auction of Certain Office Furniture and Equipment and (B) Pay Auctioneer (ECF 90,96,104) | | | | | |
| 20. Manhattan Textile 4 Ceilia Court Suffern, NY 10901 | 100,000.00 | 12,500.00 | | 12,500.00 | FA |
| Final Order Granting Trustee Expedited Motion to Authorize and Approve (1) Proposed Private Sale of Estate's Right, Title and Interest in Debtor's Scheduled Inventory Located at Factory in china to Manhattan Textile, Inc. and (2) Limited Compromise and Settlement Between Trustee and Manhattan Textile, Inc. with respect to Alleged Admiistrative Expense Claims (ECF 82/87) | | | | | |
| 21. Welfaith Unit 2603-4, Hua Le Building 2017 Shen Na | 2,000.00 | 0.00 | | 0.00 | FA |
| Note included with Asset # 15 | | | | | |
| 22. Various Fabrics/Materials (amount approximate) Cor | 15,000.00 | 0.00 | | 0.00 | FA |
| Note included with Asset # 15 | | | | | |
| 23. Unscheduled Tax Refund (u) | 0.00 | 0.00 | | 4,778.36 | FA |
| 24. Insurance Premium Refund (u) | 0.00 | 0.00 | | 9,866.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 36)*

Ver: 20.00e

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| Case No: | 13-30662 | RBR | Judge: Raymond B. Ray | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | | | Date Filed (f) or Converted (c): | 08/29/13 (f) |
| | | | | 341(a) Meeting Date: | 10/03/13 |
| | | | | Claims Bar Date: | 01/02/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 25. ACCOUNTS RECEIVABLE (u) | 0.00 | 0.00 | | 808.12 | FA |
| 26. Reimbursement of post-petition Nexcess fees (u) | 0.00 | 319.80 | | 319.80 | FA |
| 27. Unlisted Clothing in Production in China (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| Final Order Granting Trustee Emergency Motion to Authorize and<br>Approve (1) Limited Compromise and Settlement between Trustee and<br>Manhattan Textile, Inc. and (2) Sale of Estate's Right, Title and Interest<br>in Existing Finished Clothing located in China and Fabric used to<br>Manufacture same to Manhattan Textile, Inc. (ECF 24,43) | | | | | |
| 28. State of Washington Unemployment Tax Refund (u) | 0.00 | 278.61 | | 278.61 | FA |
| 29. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 30. Percentage of A/R Collected by Buyer Post-Sale (u) | 0.00 | 1.00 | | 0.00 | FA |
| (Per ECF 149) | | | | | |
| 31. Class action settlement (Verizon) - unscheduled (u) | 0.00 | 24.40 | | 24.40 | FA |
| 32. Unscheduled Tax Refund of State of Arkansas (u) | 0.00 | 109.69 | | 109.69 | FA |
| 33. Erroneous ACH payement (u) | 0.00 | 0.00 | | 0.00 | FA |
| 34. Westchester Fire Insurance Settlement (u) | 0.00 | 2,350,000.00 | | 2,350,000.00 | FA |
| Order Granting Trustee Motion (I) To Approve Agreement to<br>Compromise Controversy and Mutual General Release By and Between<br>Trustee and (A) Juan Marcos Hill, (B) Troy Stanfield, (C) Robert Smith,<br>(D) Thomas Schottenstein, (E) David Schottenstein, (F) Richard Norris,<br>(G) Richard Dent, and (H) Westchester Fire Insurance Company and (II)<br>For Payment of Contingency Fee to Bast Amron LLP From Settlement<br>Funds 02/23/15 (ECF 271) | | | | | |
| 35. Settlement of Castanea Escrow Claim (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 36. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 37. Settlement in class action State of Fla v L Seven (u) | 0.00 | 27.32 | | 27.32 | FA |
| 38. Settlement with Wells Fargo (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

| Case No: | 13-30662 | RBR   Judge: Raymond B. Ray |
|---|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC | |

| Trustee Name: | Scott N. Brown, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 08/29/13 (f) |
| 341(a) Meeting Date: | 10/03/13 |
| Claims Bar Date: | 01/02/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Order Granting Trustee's Motion (I) to Approve Stipulation to Compromise Controversy and Mutual General Release Between Trustee and Wells Fargo Bank, N.A. and (II) For Payment of Contingency Fee to Bast Amron From Settlement Funds 09/20/15 (ECF 314) | | | | | |
| 39. Manhattan Textile Avoidance Claim (u) | 0.00 | 16,500.00 | | 16,500.00 | FA |
| Trustee's Motion to Approve Stipulation for Compromise and Settlement 11/10/15 (ECF 335) | | | | | |
| 40. CMF Settlement (u) | 0.00 | 152,500.00 | | 152,500.00 | FA |
| Order Granting Trustee's Motion (I) to Approve Agreement to Compromise Controversy and Mutual General Release By and Between Trustee and CMF Associates, LLC and Chubb Insurance Company and (II) for Payment of Contingency Fee to Bast Amron LLC from Settlement Funds 04/07/16 (ECF 390) | | | | | |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,655,099.27 | $2,738,850.81 | | $3,124,087.66 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The Debtor was in the business of selling men's custom suits.

Through a variety of sales and settlements (ECF Nos. 43, 75, 87, 104,144 & 164), including an auction sale that generated $405,000 in gross receipts (ECF Nos. 116 &149), the Trustee has recovered over $3 Million to date.

All leases were rejected (ECF Nos. 65, 66, 75)  and all unsold tangible personal property was abandoned (ECF Nos.  80, 97  & 108),

The sale suibject of ECF Nos. 116 & 149 included Asset #'s 14, 15, 18, 21 & 22.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

Exhibit 8

| | | |
|---|---|---|
| Case No: | 13-30662    RBR    Judge: Raymond B. Ray | |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Date Filed (f) or Converted (c): | 08/29/13 (f) |
| 341(a) Meeting Date: | 10/03/13 |
| Claims Bar Date: | 01/02/14 |

With respect to Asset 14 (the scheduled accounts receivable), in addition to the sale price received, the Estate was entitled to 33.3% of any gross recoveries (Asset #30). Trustee made periodic inquiry of buyer, but no A/R was collected. As reflected in the APA, Trustee believed the A/R to be uncollectible.

Asset #25 represents checks that were received by the Debtor and delivered to the Trustee. As reflected on Form 2, the makers stopped payment because the Debtor did not deliver the clothing prior to filing bankruptcy.

Trustee retained Marcum and subsequently, KapilaMukamal as accountant and forensic experts (ECF Nos. 25 & 201).

Trustee, through counsel, engaged in substantial discovery (ECF Nos. 125-128, 133, 155-160).

On 2/23/15, the Court approved a $2.35 Million settlement between the Estate and the former directors & officers (ECF No. 262).

Trustee, through counsel, litigated Adv. Proc 13-1930 - a WARN Act claim filed against the Estate. See settlement at ECF No. 357.

A $500,000 interim distribution to the WARN Act wage claimants (through a QSF) was made pursuant to ECF No. 393 and Claim No. 39. The $200,000 general unsecured balance will be paid at case closing.

On 8/28/15, the Trustee filed a complaint against the Debtor's former financial advisors, CMF Associates (Adv. 15-1582), which was settled for $152,500.00 (ECF No. 375).

Final tax returns filed.

Claims review complete.

All state taxing authority claims allowed as timely and in amounts and priority filed (ECF No. 406).

Order authorizing abandonment and destruction of all business records (ECF 399).

All final fee applications reviewed and filed.

Note: Form 1 & Form 2 balances are out of balance by $46, 20, which represents 2 earnest money bid deposits totaling $45,000 and an erroneous $1,120 ACH payment received by the Estate, which do not reference any Form 1 asset.

Ready for TFR

Initial Projected Date of Final Report (TFR): 12/31/15        Current Projected Date of Final Report (TFR): 09/30/16

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-30662 -RBR |
| Case Name: | ASTOR & BLACK CUSTOM, LLC |
| Taxpayer ID No: | *******0549 |
| For Period Ending: | 10/23/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| * 09/09/13 | | ASTOR & BLACK CUSTOM, LLC 2010 NW 150TH AVE PEMBROKE PINES, FL  33028 | Unscheduled Cash Receipts | 1129-003 | 2,083.82 | | 2,083.82 |
| 09/18/13 | 27 | MANHATTAN TEXTILE INC | Final Order Granting Trustee Emergency Motion to Authorize and Approve (1) Limited Compromise and Settlement between Trustee and Manhattan Textile, Inc. and (2) Sale of Estate's Right, Title and Interest in Existing Finished Clothing located in china and Fabric used to Manufacture same to Manhattan Textile, Inc. (ECF 24,43) | 1229-000 | 30,000.00 | | 32,083.82 |
| 09/24/13 | 28 | STATE OF WASHINGTON OFFICE OF STATE TREASURER | Employment Tax Refund | 1224-000 | 278.61 | | 32,362.43 |
| * 10/01/13 | | ASTOR & BLACK CUSTOM, LLC 2010 NW 150TH AVE PEMBROKE PINES, FL  33028 | Unscheduled Cash Receipts Nonsufficient Funds | 1129-003 | -2,083.82 | | 30,278.61 |
| 10/07/13 | | The Huntington National Bank Columbus, Ohio 43219 | Remaining funds in Account | | 64,583.86 | | 94,862.47 |
| | 2 | | Memo Amount:          64,583.86 Asset # 2 | 1129-000 | | | |
| 10/10/13 | 5 | BERIK MANAGEMENT | Payment Per ECF 45,66 Final Order Granting Trustee Emergency Motion (1) For Authority to Reject Lease Agreements between Debtor and Adee Associates; (2) to Approve Compromise and Settlement between Trustee and Adee Associates; and (3) to approve Sale of Estate's right, Title and Interest in Certain of the Debtor's Personal Property at Former New York Business Premises  (ECF 45/66) | 1129-000 | 30,000.00 | | 124,862.47 |
| 10/14/13 | | STATE OF ARIZONA | Unscheduled Tax Refund | | 4,778.36 | | 129,640.83 |

Page Subtotals          129,640.83          0.00

Ver: 20.00e

**FORM 2**

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:         13-30662  -RBR
Case Name:    ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:    *******0549
For Period Ending:  10/23/17

Trustee Name:        Scott N. Brown, Trustee
Bank Name:           UNION BANK
Account Number / CD #:    *******6865  Checking Account

Blanket Bond (per case limit):  $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 23 | | Memo Amount:        4,778.36 | 1224-000 | | | |
| | | | Asset # 23 | | | | |
| 10/14/13 | 300001 | BRANDON MULLINS<br>41 BRITTANY LN<br>CINCINNATI, OH 45014 | Order Granting Trustee's Expedited<br>Motion for Continuing Authority to Incur and Pay<br>necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 525.00 | 129,115.83 |
| 10/22/13 | 300002 | MARIA E SUAREZ<br>1830 S.W 116TH WAY<br>MIRAMAR, FL 33025 | Order Approving Trustee Expedited<br>Motion for Authority to retain and pay Debtor's<br>Former Controller, Maria Suarez, As Consultant to the<br>Estate NUNC PRO TUNC to September 2, 2013<br>9/20/13 (ECF 37) | 3991-000 | | 1,443.75 | 127,672.08 |
| 10/22/13 | 300003 | CERANET, INC<br>826 MORRISON RD<br>COLUMBUS, OH 43230 | Order Granting Trustee's Expedited<br>Motion for Continuing Authority to Incur and Pay<br>necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 422.85 | 127,249.23 |
| 10/22/13 | 300004 | RACKSPACE<br>PO BOX 730759<br>DALLAS, TX 75373-0759 | Order Granting Trustee's Expedited<br>Motion for Continuing Authority to Incur and Pay<br>necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 1,455.00 | 125,794.23 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 18.98 | 125,775.25 |
| 10/30/13 | | MANHATTAN TEXTILE INC | Payment Per Stip Agreement | | 12,500.00 | | 138,275.25 |
| | | | Final Order Granting Trustee Expedited Motion to<br>Authorize and Approve (1) Proposed Private Sale of<br>Estate's Right, Title and Interest in Debtor's<br>Scheduled Inventory Located at Factory in china to<br>Manhattan Textile, Inc. and (2) Limited Compromise<br>and Settlement Between Trustee and Manhattan<br>Textile, Inc. with respect to Alleged Admiistrative<br>Expense Claims (ECF 82/87) | | | | |
| | 20 | | Memo Amount:       12,500.00 | 1129-000 | | | |
| | | | Asset # 20 | | | | |
| 10/30/13 | | EQUITY RISK PARTNERS, INC<br>456 MONTGOMERY STREET, 16TH FLOOR | insurance premium refund | | 9,866.00 | | 148,141.25 |

Page Subtotals       22,366.00       3,865.58

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 13-30662  -RBR | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | |
| For Period Ending: | 10/23/17 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 24 | SAN FRANCISCO, CA 94104 | Memo Amount:          9,866.00 | 1290-000 | | | |
| | | | Asset # 24 | | | | |
| 11/13/13 | | RAYMOND A ERKER | Account Receivable | | 808.12 | | 148,949.37 |
| | | 225 JAMES CIRCLE | | | | | |
| | | AVON LAKE, OH 44012 | | | | | |
| | 25 | | Memo Amount:          808.12 | 1221-000 | | | |
| | | | Asset # 25 | | | | |
| *   11/13/13 | | EARL J WENZEL | Account Receivable | | 1,415.77 | | 150,365.14 |
| | | | Memo Amount:          1,415.77 | 1290-003 | | | |
| | | | Asset # 25 | | | | |
| *   11/13/13 | | WAW HEATING & AIR | Account Receivable | | 1,500.00 | | 151,865.14 |
| | | 153 WOODVALE CIRCLE | | | | | |
| | | COLUMBIA, SC 29203-2343 | | | | | |
| | | | Memo Amount:          1,500.00 | 1290-003 | | | |
| | | | Asset # 25 | | | | |
| 11/14/13 | 300005 | MOECKER AUCTIONS | Order Granting Trustee Ex Parte | 3711-000 | | 1,000.00 | 150,865.14 |
| | | 3613 North 29th Avenue | Motion for Order Authorizing Employment of Eric | | | | |
| | | Hollywood, FL 33020 | Rubin and Moecker Auctions, Inc. As Appraiser to | | | | |
| | | | the Estate Nunc Pro Tunc to September 9, 2012 | | | | |
| | | | 10/03/13 (ECF 64) | | | | |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 153.90 | 150,711.24 |
| 11/26/13 | 300006 | CERANET, INC | Order Granting Trustee's Expedited | 3992-000 | | 140.95 | 150,570.29 |
| | | 826 MORRISON RD | Motion for Continuing Authority to Incur and Pay | | | | |
| | | COLUMBUS, OH 43230 | necessary Expenses 09/24/13 (ECF 44) | | | | |
| *   12/04/13 | | EARL J WENZEL | Account Receivable | 1221-003 | -1,415.77 | | 149,154.52 |
| | | | Nonsufficient Funds | | | | |
| | | | Memo Amount:      (     1,415.77 | 1290-003 | | | |
| | | | Asset # 2 ) | | | | |

Page Subtotals          2,308.12          1,294.85

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

Case No:    13-30662  -RBR
Case Name:    ASTOR & BLACK CUSTOM, LLC

Trustee Name:    Scott N. Brown, Trustee
Bank Name:    UNION BANK
Account Number / CD #:    *******6865  Checking Account

Taxpayer ID No:    *******0549
For Period Ending:    10/23/17

Blanket Bond (per case limit):    $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/04/13 | | WAW HEATING & AIR 153 WOODVALE CIRCLE COLUMBIA, SC 29203-2343 | Account Receivable Nonsufficient Funds | 1221-003 | -1,500.00 | | 147,654.52 |
| | | | Memo Amount:    (    1,500.00 Asset # 2 ) | 1290-003 | | | |
| 12/06/13 | 300007 | RACKSPACE PO BOX 730759 DALLAS, TX 75373-0759 | Order Granting Trustee's Expedited Motion for Continuing Authority to Incur and Pay necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 463.36 | 147,191.16 |
| 12/09/13 | 300008 | MARIA E SUAREZ 1830 S.W 116TH WAY MIRAMAR, FL 33025 | Order Approving Trustee Expedited Motion for Authority to retain and pay Debtor's Former Controller, Maria Suarez, As Consultant to the Estate NUNC PRO TUNC to September 2, 2013 9/20/13 (ECF 37) | 3991-000 | | 411.25 | 146,779.91 |
| 12/13/13 | 19 | MOECKER AUCTIONS, INC 3613 N 29TH AVE HOLLYWOOD, FL 33020 | Sale of Furniture & Equipments Order Granting Application to Employ Eric Rubin, Auctioneer, of Moecker Auctions, Inc, Granting Motion for Sale of Property, Granting Motion For Payment 11/21/13 (ECF 96) | 1129-000 | 24,291.50 | | 171,071.41 |
| 12/23/13 | 300009 | CERANET, INC 826 MORRISON RD COLUMBUS, OH 43230 | Order Granting Trustee's Expedited Motion for Continuing Authority to Incur and Pay necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 140.95 | 170,930.46 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 213.77 | 170,716.69 |
| 01/03/14 | | Astor & Black Acquisition Grand Point Bank | Bid Deposit for Auction Sale  (ECF 116) - Earnest Money (Bid) Deposit - no reference to Form 1 Asset. | 1180-000 | 20,000.00 | | 190,716.69 |
| 01/06/14 | 300010 | MOECKER AUCTIONS 3613 North 29th Avenue Hollywood, FL 33020 | Order Granting Application to Employ Eric Rubin, Actioneer, of Moecker Auctions, Inc, Granting Motion for Sale of Property, Granting Motion for Payment 11/21/13 (ECF 96) | 3640-000 | | 2,398.00 | 188,318.69 |
| 01/06/14 | 300011 | MOECKER AUCTIONS 3613 North 29th Avenue | Invoice # 41705 Emerald Hills Extra Closet Storage (Unit GB22) Inv# | 3991-000 | | 101.79 | 188,216.90 |

Page Subtotals    42,791.50    3,729.12

Ver: 20.00e

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    13-30662  -RBR
Case Name:    ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:    *******0549
For Period Ending:    10/23/17

Trustee Name:    Scott N. Brown, Trustee
Bank Name:    UNION BANK
Account Number / CD #:    *******6865  Checking Account

Blanket Bond (per case limit):    $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Hollywood, FL 33020 | 41705. 2nd storage unit for extra inventory. | | | | |
| 01/09/14 | 300012 | MOECKER AUCTIONS 3613 North 29th Avenue Hollywood, FL 33020 | Order Granting Trustee Ex Parte Motion for Authority to pay moving and storage Expenses to Moecker Auctions, Inc. 01/08/14 (ECF 120) | 3640-000 | | 3,885.00 | 184,331.90 |
| 01/14/14 | 300013 | SCOTT N. BROWN TRUSTEE 1 S.E 3rd Avenue - #1440 Miami, FL 33131 | Order Granting Trustee Motion for continuing Authority to Reimburse Trustee for Cost incurred on his personal credit card pursuant to ECF No. 44 01/13/14 (ECF 122) | 3992-000 | | 399.75 | 183,932.15 |
| 01/14/14 | 300014 | RACKSPACE PO BOX 730759 DALLAS, TX 75373-0759 | Order Granting Trustee's Expedited Motion for Continuing Authority to Incur and Pay necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 449.99 | 183,482.16 |
| 01/15/14 | 300015 | CERANET, INC 826 MORRISON RD COLUMBUS, OH 43230 | Order Granting Trustee's Expedited Motion for Continuing Authority to Incur and Pay necessary Expenses 09/24/13 (ECF 44) | 3992-000 | | 140.95 | 183,341.21 |
| 01/21/14 | | GEMMA SUITES LTD | Bid Deposit for Auction Sale  (ECF 116) - Earnest Money (Bid) Deposit - no reference to Form 1 Asset. | 1180-000 | 20,000.00 | | 203,341.21 |
| 01/22/14 | | GEMMA SUITS LIMITED | Bid Deposit for Auction Sale  (ECF 116) - Earnest Money (Bid) Deposit - no reference to Form 1 Asset. | 1180-000 | 5,000.00 | | 208,341.21 |
| 01/22/14 | 15 | TOBY BUCHANAN 1068 N Kenwood Ave West Baden Springs, IN | Bid Deposit for Winning Bidder (Applied to Purchase Price) | 1129-000 | 25,000.00 | | 233,341.21 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 236.31 | 233,104.90 |
| 01/27/14 | | Transfer to Acct #*******7236 | Bid Deposits for Auction Sale | 9999-000 | | 70,000.00 | 163,104.90 |
| 01/30/14 | 15 | JOE CHAY 2785 ELM AVENUE BEXLEY, OH 43209 | Order Granting Trustee Motion (1) to Approve proposed Private sale of Estate's Right, Title and Interest in Substantially all of Debtor's remaining Assets free and Clear of Liens, Claims and Encumbrances and (2) for other related relief 01/30/14 (ECF 149) | 1129-000 | 380,000.00 | | 543,104.90 |

Page Subtotals    430,000.00    75,112.00

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit 9

Case No:         13-30662 -RBR
Case Name:    ASTOR & BLACK CUSTOM, LLC

Trustee Name:           Scott N. Brown, Trustee
Bank Name:               UNION BANK
Account Number / CD #:    *******6865  Checking Account

Taxpayer ID No:  *******0549
For Period Ending: 10/23/17

Blanket Bond (per case limit):  $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Payments for Assets 14,15,18, 21, 22 | | | | |
| 02/07/14 | | Transfer from Acct #*******7236 | Bank Funds Transfer | 9999-000 | 70,000.00 | | 613,104.90 |
| 02/07/14 | 300016 | ASTOR & BLACK ACQUISITION, LLC 11024 BALBOA BLVD #500 GRANADA HILLS, CA 91344 | Final Order Granting Trustee Motion to Sell Estate's Right, Title and Interest in Substantially all of Debtor's Remaining Assets Free and Clear of Liens, Claims and Encumbrances 01/30/14 (ECF 149) (Return of Bid Deposit) | 8500-002 | | 20,000.00 | 593,104.90 |
| 02/07/14 | 300017 | ASTOR & BLACK ACQUISITION, LLC 11024 BALBOA BLVD #500 GRANADA HILLS, CA 91344 | Final Order Granting Trustee Motion to Sell Estate's Right, Title and Interest in Substantially all of Debtor's Remaining Assets Free and Clear of Liens, Claims and Encumbrances 01/30/14 (ECF 149) (Break up Fee) | 2990-000 | | 12,500.00 | 580,604.90 |
| 02/07/14 | 300018 | GEMMA SUITS, LTD 11 MIDDLE NECK RD. SUITE 300 GREAT NECK, NY 11021 | Final Order Granting Trustee Motion to Sell Estate's Right, Title and Interest in Substantially all of Debtor's Remaining Assets Free and Clear of Liens, Claims and Encumbrances 01/30/14 (ECF 149) (Return of Bid Deposit) | 8500-002 | | 25,000.00 | 555,604.90 |
| 02/12/14 | 300019 | MOECKER AUCTIONS 3613 North 29th Avenue Hollywood, FL 33020 | Invoice # 14-003 Emerald Hills Extra Closet Storage (Unit LB26) Inv#43136, Emerald Hills Extra Closet Storage (Unit GB22) Inv#43047 | 3991-000 | | 348.20 | 555,256.70 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 319.61 | 554,937.09 |
| 02/28/14 | 12 | HUNTINGTON MERCHANT SERVICES | Order Granting Trustee's Motion to Approve Compromise and Settlement between Trustee and Huntington Merchant Services, L.L.C. (ECF 146/164) | 1129-000 | 7,500.00 | | 562,437.09 |
| 03/19/14 | 300020 | JOE CHAY 2738 EAST BROAD STREET | Order Granting Trustee's Expedited Motion for Continuing Authority to Incur and Pay | 3992-000 | | 461.72 | 561,975.37 |

Page Subtotals     77,500.00     58,629.53

Ver: 20.00e

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-30662 -RBR | Trustee Name: Scott N. Brown, Trustee |
| Case Name: ASTOR & BLACK CUSTOM, LLC | Bank Name: UNION BANK |
| | Account Number / CD #: *******6865  Checking Account |
| Taxpayer ID No: *******0549 | |
| For Period Ending: 10/23/17 | Blanket Bond (per case limit): $ 123,797,500.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLUMBUS, OH 43209 | necessary Expenses 09/24/13 (ECF 44) | | | | |
| 03/21/14 | 300021 | BAST AMRON LLP<br>SunTrust International Center<br>One Southeast Third Avenue, Suite 1440<br>Miami FL 33131 | Order Approving First Interim Fee<br>Application of Counsel for Chapter 7 Trustee<br>03/20/14 (ECF 183) | 3110-000 | | 130,000.00 | 431,975.37 |
| 03/21/14 | 300022 | BAST AMRON LLP<br>SunTrust International Center<br>One Southeast Third Avenue, Suite 1440<br>Miami FL 33131 | Order Approving First Interim Fee<br>Application of Counsel for Chapter 7 Trustee<br>03/20/14 (ECF 183) | 3120-000 | | 12,492.35 | 419,483.02 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 756.12 | 418,726.90 |
| 03/28/14 | 300023 | MIAMI HERALD MEDIA COMPANY<br>3511 NW 91ST AVE<br>MIAMI, FL 33172<br>ATTN: REINA V. PONCE | Order Granting Trustee's Ex Parte<br>Motion for Entry of Order Authorizing Payment to<br>Miami Herald Media Company Pursuant to ECF<br>No.75  03/26/14 (ECF 189) | 5800-000 | | 40,000.00 | 378,726.90 |
| 04/09/14 | 300024 | MARCUM, LLP<br>1 SE Third Ave., 10th Fl.<br>Miami, FL 33131 | Order Approving First Interim Fee<br>Application of Marcum LLP as Accountant for<br>Chapter 7 Trustee 04/04/14 (ECF 192) | 3410-000 | | 109,736.80 | 268,990.10 |
| 04/09/14 | 300025 | MARCUM, LLP<br>1 SE Third Ave., 10th Fl.<br>Miami, FL 33131 | Order Approving First Interim Fee<br>Application of Marcum LLP as Accountant for<br>Chapter 7 Trustee 04/04/14 (ECF 192) | 3420-000 | | 3,135.29 | 265,854.81 |
| 04/09/14 | 300026 | PLANES MOVING AND STORAGE INC<br>PO BOX 636589<br>CINCINNATI, OH 45263-6589 | Invoice # 35P-852-4/1 | 3991-000 | | 2,487.00 | 263,367.81 |
| 04/22/14 | 300027 | ACME RECORDS MANAGEMENT, INC<br>14 NE 1ST Avenue- Penthouse<br>Miami, FL 33132 | Order Granting Trustee's Ex Parte<br>Motion to incur and pay storage charges to Acme<br>Records Management, Inc Nunc Pro Tunc to March<br>13, 2014 04/18/14 (ECF 197) Invoice # 3674<br>Received 52 boxes for storage<br>Monthly Archival services for the month of April<br>2014 | 3991-000 | | 120.00 | 263,247.81 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 298,727.56 |

Ver: 20.00e

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:          13-30662 -RBR
Case Name:    ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:    *******0549
For Period Ending:    10/23/17

Trustee Name:       Scott N. Brown, Trustee
Bank Name:         UNION BANK
Account Number / CD #:       *******6865  Checking Account

Blanket Bond (per case limit):    $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 787.72 | 262,460.09 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 487.94 | 261,972.15 |
| 06/03/14 | 26 | BELLO VERDE LLC 2738 E BROAD ST COLUMBUS, OH 43209-1843 | Reimbursement of post-petition reimbursement of post-petition Nexcess fees | 1290-000 | 319.80 | | 262,291.95 |
| 06/04/14 | 300028 | Scott N. Brown, Trustee 1 S.E. 3rd Avenue - #1440 Miami, Florida 33131 | Order Granting Trustee's Motion For Continuing Authority to Reimburse Trustee for Costs Incurred on his Personal Credit Card Pursuant to ECF No. 44 01/13/14 (ECF 122) | 3992-000 | | 319.80 | 261,972.15 |
| 06/05/14 | 300029 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3683 | 3991-000 | | 50.00 | 261,922.15 |
| 06/05/14 | 300030 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3709 | 3991-000 | | 50.00 | 261,872.15 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 389.98 | 261,482.17 |
| 07/18/14 | 300031 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3732 | 3991-000 | | 50.00 | 261,432.17 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 376.60 | 261,055.57 |
| 08/05/14 | 31 | VERIZON CENTREX REFUND C/O GILARDI & CO, LLC P.O. BOX 719088 SAN DIEGO, CA 92171-9088 | class action settlement (Verizon) - unscheduled | 1249-000 | 24.40 | | 261,079.97 |
| 08/18/14 | 300032 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March | 3991-000 | | 50.00 | 261,029.97 |

Page Subtotals          344.20          2,562.04

Ver: 20.00e

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-30662 -RBR |
| Case Name: | ASTOR & BLACK CUSTOM, LLC |
| Taxpayer ID No: | *******0549 |
| For Period Ending: | 10/23/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 13, 2014 04/18/14 (ECF 197) Invoice # 3709 | | | | |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 388.50 | 260,641.47 |
| 09/12/14 | 300033 | BAST AMRON LLP | Order Approving Bast Amron LLP'S | 3120-000 | | 15,779.38 | 244,862.09 |
| | | SunTrust International Center | Application for Reimbursement of costs incurred by | | | | |
| | | One Southeast Third Avenue, Suite 1440 | Trustee's counsel between February 1, 2014 and July | | | | |
| | | Miami FL 33131 | 31, 2014 (ECF 216) | | | | |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 387.88 | 244,474.21 |
| 10/01/14 | 300034 | ACME RECORDS MANAGEMENT, INC | Order Granting Trustee's Ex Parte | 3991-000 | | 50.00 | 244,424.21 |
| | | 14 NE 1ST Avenue- Penthouse | Motion to incur and pay storage charges to Acme | | | | |
| | | Miami, FL 33132 | Records Management, Inc Nunc Pro Tunc to March | | | | |
| | | | 13, 2014 04/18/14 (ECF 197) Invoice # 3776 | | | | |
| 10/01/14 | 300035 | MOECKER AUCTIONS INC | Order Granting Trustee's Expedited | 3640-000 | | 260.00 | 244,164.21 |
| | | 3613 North 29th Avenue | Motion for Continuing Authority to incur and pay | | | | |
| | | Hollywood, FL 33020 | necessary expenses 09/24/13 (ECF 44) Invoice | | | | |
| | | | #12-10232 | | | | |
| 10/01/14 | 300036 | MOECKER AUCTIONS INC | Order Granting Trustee's Expedited | 3640-000 | | 125.00 | 244,039.21 |
| | | 3613 North 29th Avenue | Motion for Continuing Authority to incur and pay | | | | |
| | | Hollywood, FL 33020 | necessary expenses 09/24/13 (ECF 44) Invoice # | | | | |
| | | | 14-33 | | | | |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 364.19 | 243,675.02 |
| 11/06/14 | 300037 | ACME RECORDS MANAGEMENT, INC | Order Granting Trustee's Ex Parte | 3991-000 | | 50.00 | 243,625.02 |
| | | 14 NE 1ST Avenue- Penthouse | Motion to incur and pay storage charges to Acme | | | | |
| | | Miami, FL 33132 | Records Management, Inc Nunc Pro Tunc to March | | | | |
| | | | 13, 2014 04/18/14 (ECF 197) Invoice # 3797 | | | | |
| 11/12/14 | 300038 | ACME RECORDS MANAGEMENT, INC | Order Granting Trustee's Ex Parte | 3991-000 | | 50.00 | 243,575.02 |
| | | 14 NE 1ST Avenue- Penthouse | Motion to incur and pay storage charges to Acme | | | | |
| | | Miami, FL 33132 | Records Management, Inc Nunc Pro Tunc to March | | | | |
| | | | 13, 2014 04/18/14 (ECF 197) Invoice # 3820 | | | | |
| 11/17/14 | 32 | AUDITOR OF STATE OF ARKANSAS | unscheduled state income tax refund | 1224-000 | 109.69 | | 243,684.71 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 362.99 | 243,321.72 |

Page Subtotals    109.69    17,817.94

Ver: 20.00e

**FORM 2**

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-30662 -RBR |
| Case Name: | ASTOR & BLACK CUSTOM, LLC |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******0549 |
| For Period Ending: | 10/23/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 350.38 | 242,971.34 |
| 01/09/15 | 300039 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3842 | 3991-000 | | 50.00 | 242,921.34 |
| 01/09/15 | 300040 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3861 | 3991-000 | | 50.00 | 242,871.34 |
| 01/12/15 | | GEMMA SUITS LTD 11 MIDDLE NECK RD SUITE 300 GREAT NECK, NY 11021-USA | Erroneous ACH payment Non-Estate ACH payment received in error - no reference to Form 1 asset - refunded on 2/4/15 per ECF No. 269 | 1280-000 | 1,120.00 | | 243,991.34 |
| 01/14/15 | 300041 | KAPILAMUKAMAL, LLP 1 SE 3RD AVE, STE 2150 MIAMI, FL 33131 | Order Granting First Interim Application for Compensation of KapilaMukamal, LLP as Accountants, Financial Consultants, and Forensic Consultants for the Chapter 7 Trustee 01/12/15 (ECF 257) | 3410-000 | | 15,814.48 | 228,176.86 |
| 01/14/15 | 300042 | KAPILAMUKAMAL, LLP 1 SE 3RD AVE, STE 2150 MIAMI, FL 33131 | Order Granting First Interim Application for Compensation of KapilaMukamal, LLP as Accountants, Financial Consultants, and Forensic Consultants for the Chapter 7 Trustee 01/12/15 (ECF 257) | 3420-000 | | 1,771.82 | 226,405.04 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 361.55 | 226,043.49 |
| 02/04/15 | 300043 | GEMMA SUITS LTD 11 MIDDLE NECK RD. SUITE 300 GREAT NECK NY 11021-USA | Order Granting Trustee Ex Parte Motion for Authority to Reimburse Gemma Suits Ltd for Erroneous payment received by Estate 02/03/15 (ECF 269) | 8500-002 | | 1,120.00 | 224,923.49 |
| 02/19/15 | 300044 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme | 3991-000 | | 50.00 | 224,873.49 |

| | | | | Page Subtotals | 1,120.00 | 19,568.23 | |

Ver: 20.00e

**FORM 2**

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:          13-30662  -RBR

Case Name:     ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:     *******0549

For Period Ending:     10/23/17

Trustee Name:          Scott N. Brown, Trustee

Bank Name:          UNION BANK

Account Number / CD #:     *******6865  Checking Account

Blanket Bond (per case limit):     $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL 33132 | Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3885 | | | | |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 352.74 | 224,520.75 |
| 03/10/15 | | WESTCHESTER FIRE INSURANCE COMPANY | Payment Per Stip Agreement | | 2,350,000.00 | | 2,574,520.75 |
| | | | Order Granting Trustee Motion (I) To Approve Agreement to Compromise Controversy and Mutual General Release By and Between Trustee and (A) Juan Marcos Hill, (B) Troy Stanfield, (C) Robert Smith, (D) Thomas Schottenstein, (E) David Schottenstein, (F) Richard Norris, (G) Richard Dent, and (H) Westchester Fire Insurance Company and (II) For Payment of Contingency Fee to Bast Amron LLP From Settlement Funds 02/23/15 (ECF 271) | | | | |
| | 34 | | Memo Amount:          2,350,000.00 | 1249-000 | | | |
| | | | Asset # 34 | | | | |
| 03/13/15 | 300045 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3906 | 3991-000 | | 50.00 | 2,574,470.75 |
| 03/19/15 | 300046 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue, Suite 1440 Miami FL 33131 | Order Granting Motion to Compromise Controversy (Re: # 262), Granting Motion For Payment of Contingency Fee (Re: # 262) | 3110-000 | | 782,550.00 | 1,791,920.75 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 302.31 | 1,791,618.44 |
| 04/15/15 | 300047 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 3927 | 3991-000 | | 50.00 | 1,791,568.44 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,211.92 | 1,789,356.52 |
| 05/14/15 | 300048 | ACME RECORDS MANAGEMENT, INC | Order Granting Trustee's Ex Parte | 3991-000 | | 50.00 | 1,789,306.52 |

Page Subtotals          2,350,000.00          785,566.97

Ver: 20.00e

**FORM 2**

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    13-30662 -RBR
Case Name:    ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:    *******0549
For Period Ending: 10/23/17

Trustee Name:    Scott N. Brown, Trustee
Bank Name:    UNION BANK
Account Number / CD #:    *******6865  Checking Account

Blanket Bond (per case limit):    $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 14 NE 1ST Avenue- Penthouse | Motion to incur and pay storage charges to Acme | | | | |
| | | Miami, FL 33132 | Records Management, Inc Nunc Pro Tunc to March | | | | |
| | | | 13, 2014 04/18/14 (ECF 197) Invoice # 3946 | | | | |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,576.54 | 1,786,729.98 |
| 06/10/15 | 300049 | ACME RECORDS MANAGEMENT, INC | Order Granting Trustee's Ex Parte | 3991-000 | | 50.00 | 1,786,679.98 |
| | | 14 NE 1ST Avenue- Penthouse | Motion to incur and pay storage charges to Acme | | | | |
| | | Miami, FL 33132 | Records Management, Inc Nunc Pro Tunc to March | | | | |
| | | | 13, 2014 04/18/14 (ECF 197) Invoice # 3972 | | | | |
| 06/16/15 | 35 | RICE PUGATCH ROBINSON, P.A. | Settlement of Castanea Escrow Claim | 1249-000 | 5,000.00 | | 1,791,679.98 |
| | | 101 NE 3RD AVE., STE 1800 | | | | | |
| | | FORT LADUERDALE, FL 33301 | | | | | |
| 06/16/15 | 300050 | BAST AMRON LLP | Order Approving Application | 3120-000 | | 5,907.04 | 1,785,772.94 |
| | | SunTrust International Center | for Reimbursement of Costs Incurred by Trustee's | | | | |
| | | One Southeast Third Avenue, Suite 1440 | Counsel Between August 1, 2014 and April 30,2015 | | | | |
| | | Miami FL 33131 | 06/12/15 (ECF 297) | | | | |
| 06/16/15 | 300051 | KAPILAMUKAMAL, LLP | Order Approving Second Interim Fee | 3410-000 | | 44,762.96 | 1,741,009.98 |
| | | 1 SE 3rd Ave, Ste 2150 | Application of Accountants, Financial Consultants | | | | |
| | | Miami, FL 33131 | and Forensic Consultants for Chapter 7 Trustee | | | | |
| | | | 06/12/15 (ECF 298) | | | | |
| 06/16/15 | 300052 | KAPILAMUKAMAL, LLP | Order Approving Second Interim Fee | 3420-000 | | 1,837.17 | 1,739,172.81 |
| | | 1 SE 3rd Ave, Ste 2150 | Application of Accountants, Financial Consultants | | | | |
| | | Miami, FL 33131 | and Forensic Consultants for Chapter 7 Trustee | | | | |
| | | | 06/12/15 (ECF 298) | | | | |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,658.75 | 1,736,514.06 |
| 07/13/15 | 300053 | ACME RECORDS MANAGEMENT, INC | Order Granting Trustee's Ex Parte | 3991-000 | | 50.00 | 1,736,464.06 |
| | | 14 NE 1ST Avenue- Penthouse | Motion to incur and pay storage charges to Acme | | | | |
| | | Miami, FL 33132 | Records Management, Inc Nunc Pro Tunc to March | | | | |
| | | | 13, 2014 04/18/14 (ECF 197) Invoice # 3997 | | | | |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,552.62 | 1,733,911.44 |
| 08/13/15 | 300054 | ACME RECORDS MANAGEMENT, INC | Order Granting Trustee's Ex Parte | 3991-000 | | 50.00 | 1,733,861.44 |

Page Subtotals          5,000.00          60,445.08

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit 9

| Case No: | 13-30662  -RBR |
|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC |

Taxpayer ID No:    *******0549

For Period Ending:    10/23/17

| Trustee Name: | Scott N. Brown, Trustee |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |

Blanket Bond (per case limit):    $ 123,797,500.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/18/15 | 37 | 14 NE 1ST Avenue- Penthouse Miami, FL 33132 <br><br> L SEVEN DEVELOPMENT SETTLEMENT ADMINISTRATOR C/O RUST CONSULTING, INC P.O BOX. 2293 FAIRBAULT, MN 55021-2428 | Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 4022 settlement in class action | 1249-000 | 27.32 | | 1,733,888.76 |
| | 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,580.34 | 1,731,308.42 |
| | 09/10/15 | 300055 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 4046 | 3991-000 | | 50.00 | 1,731,258.42 |
| * | 09/25/15 | 300056 | LESHAW LAW BUSINESS LAWYER AND ADVISOR 240 CRANDON BOULEVARD, SUITE 248 KEY BISCAYNE, FL 33149 | Order Granting Scott N. Brown, Trustee's Ex Parte Motion for Authority to Pay Mediator Fee 09/16/15 (ECF 312) | 3721-003 | | 5,789.00 | 1,725,469.42 |
| | 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,576.23 | 1,722,893.19 |
| * | 09/30/15 | 300056 | LESHAW LAW BUSINESS LAWYER AND ADVISOR 240 CRANDON BOULEVARD, SUITE 248 KEY BISCAYNE, FL 33149 | Order Granting Scott N. Brown, Needed to add in professionals to add EIN | 3721-003 | | -5,789.00 | 1,728,682.19 |
| | 09/30/15 | 300057 | LESHAW LAW, P.A. 240 CRANDON BOULEVARD KEY BISCAYNE, FL 33149 | Order Granting Scott N. Brown, Trustee's Ex Parte Motion for Authority to Pay Mediator Fee 09/16/15 (ECF 312) | 3721-000 | | 5,789.00 | 1,722,893.19 |
| | 10/01/15 | 38 | WELLS FARGO BANK, N.A. 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55479 | Payment Per Stip Agreement Order Granting Trustee's Motion (I) to Approve Stipulation to Compromise Controversy and Mutual General Release Between Trustee and Wells Fargo Bank, N.A. and (II) For Payment of Contingency Fee to Bast Amron From Settlement Funds 09/20/15 (ECF | 1249-000 | 10,000.00 | | 1,732,893.19 |

Page Subtotals    10,027.32    10,995.57

Ver: 20.00e

**FORM 2**

Page:    14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 13-30662 -RBR |
| Case Name: | ASTOR & BLACK CUSTOM, LLC |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******0549 |
| For Period Ending: | 10/23/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 314) | | | | |
| 10/14/15 | 300058 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue, Suite 1440 Miami FL 33131 | Order Granting Motion (1) to Approve Stipulation to Compromise Controversy and Mutual General Release Between Trustee and Wells Fargo Bank, N.A. and (2) for Payment of Contigency Fee to Bast Amron from Settlement Funds 09/20/15 (ECF 314) | 3110-000 | | 3,330.00 | 1,729,563.19 |
| 10/14/15 | 300059 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Ex Parte Motion to incur and pay storage charges to Acme Records Management, Inc Nunc Pro Tunc to March 13, 2014 04/18/14 (ECF 197) Invoice # 4091 | 3991-000 | | 50.00 | 1,729,513.19 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,489.47 | 1,727,023.72 |
| 11/06/15 | 39 | MANHATTAN TEXTILE INC | Payment Per Stip Agreement Trustee's Motion to Approve Stipulation for Compromise and Settlement 11/10/15 (ECF 335) | 1249-000 | 16,500.00 | | 1,743,523.72 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,571.94 | 1,740,951.78 |
| 12/07/15 | 300060 | INTERNATIONAL DATA DEPOSITORY 5195 NW 77 AVE MIAMI, FL 33166 | Invoice #0107908 Invoice for 11/30/15 | 3991-000 | | 50.00 | 1,740,901.78 |
| 12/07/15 | 300061 | INTERNATIONAL DATA DEPOSITORY 5195 NW 77 AVE MIAMI, FL 33166 | Invoice #0109231 Invoice for 12/31/15 | 3991-000 | | 50.00 | 1,740,851.78 |
| 12/09/15 | 300062 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue, Suite 1440 Miami FL 33131 | Order Granting Motion (1) to Approve Stipulation to Compromise Controversy and Mutual General Release Between Trustee and Manhattan Textile, Inc. and (2) For Payment of Contigency Fee to Bast Amron From Settlement Funds 12/07/15 (ECF 346) | 3110-000 | | 5,500.00 | 1,735,351.78 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,503.11 | 1,732,848.67 |
| 01/12/16 | 300063 | INTERNATIONAL DATA DEPOSITORY | Invoice #0110652 | 3991-000 | | 50.00 | 1,732,798.67 |

Page Subtotals                16,500.00        16,594.52

Ver: 20.00e

**FORM 2**

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-30662 -RBR |
| Case Name: | ASTOR & BLACK CUSTOM, LLC |
| Taxpayer ID No: | *******0549 |
| For Period Ending: | 10/23/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5195 NW 77 AVE | Invoice for 01/01/16 | | | | |
| | | MIAMI, FL 33166 | | | | | |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,581.22 | 1,730,217.45 |
| 02/04/16 | 300064 | INTERNATIONAL DATA DEPOSITORY | Invoice #0111289 | 3991-000 | | 50.00 | 1,730,167.45 |
| | | 5195 NW 77 AVE | Invoice for 02/01/16 | | | | |
| | | MIAMI, FL 33166 | | | | | |
| 02/16/16 | 300065 | JORDAN E NEEDLES | Order granting Trustee Ex Parte | 3992-000 | | 1,136.55 | 1,729,030.90 |
| | | 182 WINTERBELL DR | Motion for Authority to Reimburse Third Party | | | | |
| | | MOORESVILLE, NC 28115 | Witness Expenses 02/10/16 (ECF 355) | | | | |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,567.59 | 1,726,463.31 |
| 03/21/16 | 300066 | INTERNATIONAL DATA DEPOSITORY | Invoice #0112439 | 3991-000 | | 50.00 | 1,726,413.31 |
| | | 5195 NW 77 AVE | Invoice for 03/01/16 | | | | |
| | | MIAMI, FL 33166 | | | | | |
| 03/23/16 | 300067 | MELAND RUSSIN & BUDWICK, P.A. | Order Granting Trustee Ex Parte | 3721-000 | | 2,888.25 | 1,723,525.06 |
| | | 200 SOUTH BISCAYNE BOULEVARD | Motion for Authority to Pay Mediator Fee 03/15/16 | | | | |
| | | MIAMI, FL 33131 | (ECF 378) | | | | |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,398.10 | 1,721,126.96 |
| 03/28/16 | 300068 | BAST AMRON LLP | Order Approving Second Interim | 3110-000 | | 90,800.55 | 1,630,326.41 |
| | | SunTrust International Center | Fee Application of Counsel For Chapter 7 Trustee | | | | |
| | | One Southeast Third Avenue #1400 | 03/24/16 (ECF 380) | | | | |
| | | Miami FL 33131 | | | | | |
| 03/28/16 | 300069 | BAST AMRON LLP | Order Approving Application for | 3120-000 | | 13,295.27 | 1,617,031.14 |
| | | SunTrust International Center | Reimbursement of Costs Incurred by Trustee's | | | | |
| | | One Southeast Third Avenue #1400 | Counsel Between May 1, 2015 and January 31, 2016 | | | | |
| | | Miami FL 33131 | 03/24/16 (ECF 381) | | | | |
| 03/28/16 | 300070 | KAPILAMUKAMAL, LLP | Order Approving Third Interim Fee | 3410-000 | | 42,089.58 | 1,574,941.56 |
| | | 1 SE 3rd Ave, Ste 2150 | Application of Accountants, Financial Consultants | | | | |
| | | Miami, FL 33131 | and Forensic Consultants for Chapter 7 Trustee | | | | |
| | | | 03/25/16 (ECF 383) | | | | |
| 03/28/16 | 300071 | KAPILAMUKAMAL, LLP | Order Granting Third Interim Fee | 3420-000 | | 490.59 | 1,574,450.97 |

| | | | Page Subtotals | 0.00 | 158,347.70 | |

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

**Exhibit 9**

Case No:          13-30662  -RBR

Case Name:     ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:     *******0549

For Period Ending:   10/23/17

Trustee Name:          Scott N. Brown, Trustee

Bank Name:              UNION BANK

Account Number / CD #:       *******6865  Checking Account

Blanket Bond (per case limit):  $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1 SE 3rd Ave, Ste 2150<br>Miami, FL 33131 | Application of Accountants, Financial Consultants and Forensic Consultants for Chapter 7 Trustee 03/25/16 (ECF 383) | | | | |
| 03/28/16 | 300072 | MARCUM, LLP<br>1 SE Third Ave., 10th Fl.<br>Miami, FL 33131 | Order Approving Final Fee<br>Application of marcum LLP As Accountant for Chapter 7 Trustee 03/25/16 (ECF 384) | 3410-000 | | 60,690.78 | 1,513,760.19 |
| 03/28/16 | 300073 | MARCUM, LLP<br>1 SE Third Ave., 10th Fl.<br>Miami, FL 33131 | Order Approving Final Fee<br>Application of marcum LLP As Accountant for Chapter 7 Trustee 03/25/16 (ECF 384) | 3420-000 | | 2,054.75 | 1,511,705.44 |
| 04/21/16 | 300074 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice #0113552<br>Invoice for 03/01/16 | 3991-000 | | 50.00 | 1,511,655.44 |
| 04/22/16 | 40 | ACE USA | Payment Per Stip Agreement | 1249-000 | 152,500.00 | | 1,664,155.44 |
| 04/25/16 | | UNION BANK | Order Granting Trustee's Motion (I) to Approve Agreement to Compromise Controversy and Mutual General Release By and Between Trustee and CMF Associates, LLC and Chubb Insurance Company and (II) for Payment of Contingency Fee to Bast Amron LLC from Settlement Funds 04/07/16 (ECF 390)<br>BANK SERVICE FEE | 2600-000 | | 2,557.66 | 1,661,597.78 |
| 04/27/16 | 300075 | BAST AMRON LLP<br>SunTrust International Center<br>One Southeast Third Avenue #1400<br>Miami FL 33131 | Order Granting Motion (1) to<br>Approve Agreement to Compromise Controversy and Mutual General Release by and Between Trustee and CMF Associates LLC and Chubb Insurance Company and (II) For Payment of Contingecy Fee to Bast Amron LLP from Settlement Funds 04/07/16 (ECF 390) | 3110-000 | | 50,833.33 | 1,610,764.45 |
| 05/05/16 | 300076 | ASTOR & BLACK CUSTOM WARN SETTLEMENT QSF<br>c/o AMERICAN LEGAL CLAIM SERVICES, LLC | Order Granting Trustee Motion<br>for Entry of Order (I) Modifying Order Granting Trustee, Scott N. Brown's Motion for Authorityto (1) | 5800-000 | | 500,000.00 | 1,110,764.45 |

Page Subtotals        152,500.00        616,186.52

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

**Exhibit 9**

| | |
|---|---|
| Case No: | 13-30662  -RBR |
| Case Name: | ASTOR & BLACK CUSTOM, LLC |
| | |
| Taxpayer ID No: | *******0549 |
| For Period Ending: | 10/23/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN: STEVE PLATT<br>5985 RICHARD STREET, SUITE 3<br>JACKSONVILLE, FL 32216 | Make Interim Distribution to WARN Act Class Members and Class Counsel; and (2) Engage ADP or Other Payroll Processing Company to Process Said Payments, File Necessary Tax Returns and Remit Necessary Withholding Taxes [ECF No. 387]; (II) Authorizing Establishment of Qualified Settlement Fund and Engagement of American Legal Claim Services, LLC as Trustee and Administrator; and (III) Granting Other Related Relief (ECF 393) | | | | |
| 05/05/16 | 300077 | AMERICAN LEGAL CLAIM SERVICES, LLC<br>ATTN: STEVE PLATT<br>5985 RICHARD STREET, SUITE 3<br>JACKSONVILLE, FL 32216 | Order Granting Trustee's Motion for Entry of Order (I) Modifying Order Granting Trustee, Scott N. Brown's Motion for Authority to (1) Make Interim Distribution to WARN Act Class Members and Class Counsel; and (2) Engage ADP or Other Payroll Processing Company to Process Said Payments, File Necessary Tax Returns and Remit Necessary Withholding Taxes [ECF No. 387]; (II) Authorizing Establishment of Qualified Settlement Fund and Engagement of American Legal Claim Services, LLC as Trustee and Administrator; and (III) Granting Other Related Relief (ECF 393) | 3991-000 | | 14,026.00 | 1,096,738.45 |
| 05/11/16 | 300078 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice #0114706 | 3991-000 | | 50.00 | 1,096,688.45 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,234.72 | 1,094,453.73 |
| 06/16/16 | 300079 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice #0115815 | 3991-000 | | 50.00 | 1,094,403.73 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,821.47 | 1,092,582.26 |
| 07/15/16 | 300080 | INTERNATIONAL DATA DEPOSITORY | Invoice #0116928 | 3991-000 | | 50.00 | 1,092,532.26 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 18,232.19 |

Ver: 20.00e

**FORM 2**
Page: 18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-30662 -RBR |
| Case Name: | ASTOR & BLACK CUSTOM, LLC |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******0549 |
| For Period Ending: | 10/23/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/15/16 | 300081 | 5195 NW 77 AVE MIAMI, FL 33166 INTERNATIONAL DATA DEPOSITORY 5195 NW 77 AVE MIAMI, FL 33166 | Order Granting Trustee Motion for authority to (1) Abandon, Destroy and/or Otherwise Dispose of the Debtor's Books, Records and Data; and (2) Incur and Pay Reasonable Expenses in Connection with Same (ECF 399) | 3992-000 | | 465.80 | 1,092,066.46 |
| 11/07/16 | 300082 | Scott N. Brown, Trustee 1 S.E. 3rd Avenue - #1440 Miami, Florida 33131 | Chapter 7 Compensation/Fees | 2100-000 | | 116,972.63 | 975,093.83 |
| 11/07/16 | 300083 | Scott N. Brown, Trustee 1 S.E. 3rd Avenue - #1440 Miami, Florida 33131 | Chapter 7 Expenses | 2200-000 | | 356.68 | 974,737.15 |
| 11/07/16 | 300084 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue #1400 Miami FL 33131 | Attorney For Trustee Fees | 3110-000 | | 42,588.95 | 932,148.20 |
| 11/07/16 | 300085 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue #1400 Miami FL 33131 | Attorney for Trustee Expenses | 3120-000 | | 5,704.84 | 926,443.36 |
| 11/07/16 | 300086 | KAPILAMUKAMAL, LLP 1 SE 3rd Ave, Ste 2150 Miami, FL 33131 | Accountant for Trustee Fee | 3410-000 | | 33,665.18 | 892,778.18 |
| 11/07/16 | 300087 | MARCUM, LLP 1 SE Third Ave., 10th Fl. Miami, FL 33131 | Accountant for Trustee Fee | 3410-000 | | 6,743.42 | 886,034.76 |
| 11/07/16 | 300088 | KAPILAMUKAMAL, LLP 1 SE 3rd Ave, Ste 2150 Miami, FL 33131 | Accountant for Trustee Expenses | 3420-000 | | 852.40 | 885,182.36 |

| | | | | Page Subtotals | 0.00 | 207,349.90 | |

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

**Exhibit 9**

| Case No: | 13-30662 -RBR | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | |
| For Period Ending: | 10/23/17 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 11/07/16 | 300089 | Rusty Long<br>7105 Old Katy Rd<br>#1237<br>Houston, TX 77024 | Claim 000002, Payment 100.00000% | 5800-004 | | 5,182.20 | 880,000.16 |
| | 11/07/16 | 300090 | Don Klabunde<br>1457 Bellevue Avenue<br>#16<br>Burlingame, CA 94010 | Claim 000004A, Payment 100.00000% | 5800-000 | | 12,475.00 | 867,525.16 |
| | 11/07/16 | 300091 | New York Dept of Taxation and Finance<br>PO Box 5300<br>Albany, NY 12205-0300 | Claim 000007A, Payment 100.00000% | 5800-000 | | 13.22 | 867,511.94 |
| | 11/07/16 | 300092 | Tennessee Dept of Revenue<br>c/o Attorney General<br>POB 20207<br>Nashville, TN 37202-0207 | Claim 000009A, Payment 100.00000% | 5800-000 | | 405.82 | 867,106.12 |
| | 11/07/16 | 300093 | WA DEPARTMENT OF REVENUE<br>ATTN: Bob Palen<br>2101 Fourth Ave<br>Suite 1400<br>Seattle, WA 98121-2300 | Claim 000011A, Payment 100.00000% | 5800-000 | | 1,594.59 | 865,511.53 |
| * | 11/07/16 | 300094 | PA Department of Revenue<br>PO Box 280946<br>Harrisburg, PA 17128 | Claim 000019A, Payment 100.00000% | 5800-004 | | 5,421.90 | 860,089.63 |
| | 11/07/16 | 300095 | Connecticut Dept of Revenue<br>25 Sigourney Street<br>Suite 2<br>Hartford, CT 06106 | Claim 000020, Payment 100.00000% | 5800-000 | | 325.00 | 859,764.63 |
| | 11/07/16 | 300096 | State of New Jersey<br>Div of Taxation<br>Compliance Activity | Claim 000024, Payment 100.00000% | 5800-000 | | 10,982.00 | 848,782.63 |

Page Subtotals       0.00       36,399.73

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

Exhibit 9

| Case No: | 13-30662 -RBR | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | |
| For Period Ending: | 10/23/17 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | POB 245<br>Trenton, NJ 08695 | | | | | |
| 11/07/16 | 300097 | Sutor USA, Inc.<br>4212 Laguna Street<br>Coral Gables, FL 33146 | Claim 000027, Payment 100.00000% | 5800-000 | | 3,040.00 | 845,742.63 |
| 11/07/16 | 300098 | Texas Comptroller Of Public Accounts<br>Office Of Atty General<br>POB 12548<br>Austin TX 78711-2548 | Claim 000031, Payment 100.00000% | 5800-000 | | 11,674.49 | 834,068.14 |
| 11/07/16 | 300099 | New York Dept of Taxation and Finance<br>PO Box 5300<br>Albany, NY 12205-0300 | Claim 000040A, Payment 100.00000% | 5800-000 | | 34,312.55 | 799,755.59 |
| 11/07/16 | 300100 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Claim 000045A, Payment 100.00000% | 5800-000 | | 34,373.27 | 765,382.32 |
| 11/07/16 | 300101 | State Board of Equalization<br>POB 942879<br>Sacramento CA 94279-0055 | Claim 000046A, Payment 100.00000% | 5800-000 | | 24,618.00 | 740,764.32 |
| 11/07/16 | 300102 | Georgia Dept of Revenue<br>1800 Century Blvd NE,#9100<br>Atlanta, GA 30345-3205 | Claim 000048A, Payment 100.00000% | 5800-000 | | 7,007.56 | 733,756.76 |
| 11/07/16 | 300103 | New York Dept of Taxation and Finance<br>PO Box 5300<br>Albany, NY 12205-0300 | Claim 000049, Payment 100.00000% | 5800-000 | | 50.00 | 733,706.76 |
| 11/07/16 | 300104 | Commonwealth of KY Dept of Revenue<br>Legal Support Branch<br>POB 5222<br>Frankfort, KY 40602 | Claim 000050A, Payment 100.00000% | 5800-000 | | 1,012.32 | 732,694.44 |
| 11/07/16 | 300105 | Franchise Tax Board | Claim 000052, Payment 100.00000% | 5800-000 | | 800.00 | 731,894.44 |

Page Subtotals     0.00     116,888.19

Ver: 20.00e

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 59)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

| Case No: | 13-30662 -RBR | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | |
| For Period Ending: | 10/23/17 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Bankruptcy Section MS A340 | | | | |
| | | Po Box 2952 | | | | |
| | | Sacramento CA 95812 | | | | |
| 11/07/16 | 300106 | Oregon Department of Revenue | Claim 000053A, Payment 100.00000% | 5800-000 | | 450.00 | 731,444.44 |
| | | PO Box 14725 | | | | |
| | | Salem, OR 97309-5018 | | | | |
| 11/07/16 | 300107 | Ohio Department of Taxation | Claim 000054A, Payment 100.00000% | 5800-000 | | 27,075.52 | 704,368.92 |
| | | PO Box 16560 | | | | |
| | | Columbus, OH 43216-6560 | | | | |
| 11/07/16 | 300108 | Christian Edward Boehm | Claim 000001A, Payment 26.83973% | 7100-000 | | 55,021.44 | 649,347.48 |
| | | 16810 Soaring Forest Dr | | | | |
| | | Houston TX 77059 | | | | |
| 11/07/16 | 300109 | Don Klabunde | Claim 000004B, Payment 26.83973% | 7100-000 | | 16,781.54 | 632,565.94 |
| | | 1457 Bellevue Avenue | | | | |
| | | #16 | | | | |
| | | Burlingame, CA 94010 | | | | |
| 11/07/16 | 300110 | Allen Edmonds Corporation | Claim 000005, Payment 26.83966% | 7100-000 | | 1,339.97 | 631,225.97 |
| | | 201 E Seven Hills Road | | | | |
| | | Port Washington, WI 53074 | | | | |
| 11/07/16 | 300111 | Matt Schow | Claim 000006, Payment 26.83973% | 7100-000 | | 35,562.64 | 595,663.33 |
| | | 105 Mt Lyell Drive | | | | |
| | | San Rafael, CA 94903 | | | | |
| 11/07/16 | 300112 | New York Dept of Taxation and Finance | Claim 000007B, Payment 26.84000% | 7100-000 | | 134.20 | 595,529.13 |
| | | PO Box 5300 | | | | |
| | | Albany, NY 12205-0300 | | | | |
| 11/07/16 | 300113 | Tennessee Dept of Revenue | Claim 000009B, Payment 26.83919% | 7100-000 | | 16.49 | 595,512.64 |
| | | c/o Attorney General | | | | |
| | | POB 20207 | | | | |
| | | Nashville, TN 37202-0207 | | | | |
| 11/07/16 | 300114 | Warren Corporation | Claim 000010, Payment 26.83973% | 7100-000 | | 10,256.87 | 585,255.77 |

Page Subtotals          0.00          146,638.67

Ver: 20.00e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22
**Exhibit 9**

Case No:    13-30662  -RBR
Case Name:    ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:    *******0549
For Period Ending:    10/23/17

Trustee Name:    Scott N. Brown, Trustee
Bank Name:    UNION BANK
Account Number / CD #:    *******6865  Checking Account

Blanket Bond (per case limit):    $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Euler Hermes North America Insurance Co | | | | | |
| | | Agent of Warren Corporation | | | | | |
| | | 800 Red Brook Blvd. | | | | | |
| | | Owings Mills MD 21117 | | | | | |
| 11/07/16 | 300115 | WA DEPARTMENT OF REVENUE | Claim 000011B, Payment 26.84157% | 7100-000 | | 7.98 | 585,247.79 |
| | | ATTN: Bob Palen | | | | | |
| | | 2101 Fourth Ave | | | | | |
| | | Suite 1400 | | | | | |
| | | Seattle, WA 98121-2300 | | | | | |
| 11/07/16 | 300116 | FedEx Tech Connect Inc as Assignee | Claim 000012, Payment 26.83971% | 7100-000 | | 9,595.52 | 575,652.27 |
| | | of FedEx Express/Ground/Freight/Office | | | | | |
| | | 3965 Airways Blvd, Module G, 3rd Floor | | | | | |
| | | Memphis, Tennessee 38116 | | | | | |
| 11/07/16 | 300117 | Gary Zukowski | Claim 000013, Payment 26.84022% | 7100-000 | | 240.22 | 575,412.05 |
| | | 15414 Brem Lane | | | | | |
| | | Charlotte, NC 28277 | | | | | |
| 11/07/16 | 300118 | Magnanni | Claim 000015, Payment 26.83974% | 7100-000 | | 3,375.07 | 572,036.98 |
| | | Coface North America Insurance Company | | | | | |
| | | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | | | |
| | | East Windsor, NJ 08520 | | | | | |
| 11/07/16 | 300119 | The Miami Herald Media Company | Claim 000016B, Payment 26.83973% | 7100-000 | | 133,367.56 | 438,669.42 |
| | | Attn: Susan Rosenthal, VP Finance & CFO | | | | | |
| | | 3511 Northwest 91 Avenue | | | | | |
| | | Miami, FL 33172 | | | | | |
| 11/07/16 | 300120 | Zacks Law Group, LLC | Claim 000017, Payment 26.83969% | 7100-000 | | 2,610.16 | 436,059.26 |
| | | 33 S James Road | | | | | |
| | | 3rd Floor | | | | | |
| | | Columbus, OH 43213 | | | | | |
| 11/07/16 | 300121 | Equity Trust Company | Claim 000018, Payment 26.83972% | 7100-000 | | 53,878.60 | 382,180.66 |
| | | Custodian FBO #Z153642 | | | | | |

Page Subtotals    0.00    203,075.11

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

**Exhibit 9**

Case No:　　　13-30662　-RBR

Case Name:　　ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:　*******0549

For Period Ending: 10/23/17

Trustee Name:　　Scott N. Brown, Trustee

Bank Name:　　　UNION BANK

Account Number / CD #:　　*******6865  Checking Account

Blanket Bond (per case limit):　$ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Jonathan Feldman<br>283 Catalonia Avenue, Suite 200<br>Miami, Florida 33134 | | | | | |
| 11/07/16 | 300122 | PA Department of Revenue<br>PO Box 280946<br>Harrisburg, PA 17128 | Claim 000019B, Payment 26.83980% | 7100-000 | | 294.03 | 381,886.63 |
| 11/07/16 | 300123 | The Ohio Bell Telephone Company<br>% AT&T Services, Inc<br>Karen Cavagnaro, Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | Claim 000021, Payment 26.83954% | 7100-000 | | 211.05 | 381,675.58 |
| 11/07/16 | 300124 | BellSouth Telecommunications, Inc.<br>% AT&T Services, Inc<br>Karen Cavagnaro, Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | Claim 000022, Payment 26.83902% | 7100-000 | | 81.91 | 381,593.67 |
| 11/07/16 | 300125 | Illinois Bell Telephone Company<br>% AT&T Services, Inc<br>Karen Cavagnaro, Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | Claim 000023, Payment 26.84004% | 7100-000 | | 172.67 | 381,421.00 |
| 11/07/16 | 300126 | Patrick L. Spencer<br>10700 Yankee<br>Dayton, OH 45458 | Claim 000025, Payment 26.83979% | 7100-000 | | 870.46 | 380,550.54 |
| 11/07/16 | 300127 | Fifth Third Bank<br>9441 LBJ Freeway, Suite 350<br>Dallas, Texas 75243 | Claim 000026, Payment 26.84084% | 7100-000 | | 45.82 | 380,504.72 |
| 11/07/16 | 300128 | Ludmila Couture Group Inc<br>8271 Melrose Ave #101<br>Los Angeles, CA 90046 | Claim 000028, Payment 26.84009% | 7100-000 | | 282.61 | 380,222.11 |

Page Subtotals　　　　0.00　　　1,958.55

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

**Exhibit 9**

Case No:    13-30662 -RBR
Case Name:    ASTOR & BLACK CUSTOM, LLC

Taxpayer ID No:    *******0549
For Period Ending:    10/23/17

Trustee Name:    Scott N. Brown, Trustee
Bank Name:    UNION BANK
Account Number / CD #:    *******6865  Checking Account

Blanket Bond (per case limit):    $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/07/16 | 300129 | BMW Financial Services NA, LLC<br>P.O. Box 3608<br>Dublin, OH 43016 | Claim 000029, Payment 26.83974% | 7100-000 | | 3,073.15 | 377,148.96 |
| 11/07/16 | 300130 | JM Partners LLC<br>ATTN: John Marshall/ Mng Mbr<br>6800 Paragon Place Suite 202<br>Richmond, VA 23230-1656 | Claim 000030, Payment 26.83975% | 7100-000 | | 2,147.18 | 375,001.78 |
| 11/07/16 | 300131 | American Express Travel Related<br>Services Co Inc<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000032, Payment 26.83973% | 7100-000 | | 110,642.58 | 264,359.20 |
| 11/07/16 | 300132 | GE Capital<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | Claim 000033, Payment 26.83973% | 7100-000 | | 13,108.53 | 251,250.67 |
| 11/07/16 | 300133 | JEK Management Ltd.<br>1307 Haverhill Court<br>Delaware, OH 43015 | Claim 000034, Payment 26.83972% | 7100-000 | | 51,553.77 | 199,696.90 |
| 11/07/16 | 300134 | Huntington Merchant Services, L.L.C.<br>c/o Prince Altee Thomas, Esq.<br>2000 Market Street, 20th Floor<br>Philadelphia, PA 19103-3222 | Claim 000038, Payment 26.83973% | 7100-000 | | 89,565.43 | 110,131.47 |
| 11/07/16 | 300135 | WARN SETTLEMENT QSF<br>c/o AMERICAN LEGAL CLAIM SERVICES, LLC<br>ATTN: STEVE PLATT<br>5985 RICHARD STREET, SUITE 3<br>JACKSONVILLE, FL 32216 | Claim 000039B, Payment 26.83973% | 7100-000 | | 53,679.45 | 56,452.02 |
| 11/07/16 | 300136 | New York Dept of Taxation and Finance<br>PO Box 5300<br>Albany, NY 12205-0300 | Claim 000040B, Payment 26.84000% | 7100-000 | | 134.20 | 56,317.82 |

Page Subtotals    0.00    323,904.29

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 63)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 13-30662 -RBR | |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | |
| Taxpayer ID No: | *******0549 | |
| For Period Ending: | 10/23/17 | |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/07/16 | 300137 | Quilling, Selander, Lownds, Winslett & Moser, P.C.<br>Attn: Derek T. Bragg<br>2001 Bryan Street, Suite 1800<br>Dallas, Texas 75201 | Claim 000041, Payment 26.83972% | 7100-000 | | 4,110.86 | 52,206.96 |
| 11/07/16 | 300138 | Cleaveland Financial Associates, LLC<br>Paul K. Campsen<br>150 W. Main Street<br>Suite 2100<br>Norfolk, VA 23510 | Claim 000042, Payment 26.83972% | 7100-000 | | 13,206.98 | 38,999.98 |
| 11/07/16 | 300139 | Gladson, Ltd.<br>51 Hartz Way<br>Secaucus, NJ 07094 | Claim 000043, Payment 26.83974% | 7100-000 | | 10,264.50 | 28,735.48 |
| 11/07/16 | 300140 | HMS International Fabric Corp.<br>(in addition to Wells Fargo Bank claim)<br>730 5th Avenue, Suite 503<br>New York, NY 10019 | Claim 000044, Payment 26.83973% | 7100-000 | | 303.34 | 28,432.14 |
| 11/07/16 | 300141 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Claim 000045B, Payment 26.84233% | 7100-000 | | 25.06 | 28,407.08 |
| 11/07/16 | 300142 | State Board of Equalization<br>POB 942879<br>Sacramento CA 94279-0055 | Claim 000046B, Payment 26.83970% | 7100-000 | | 1,264.15 | 27,142.93 |
| 11/07/16 | 300143 | Georgia Dept of Revenue<br>1800 Century Blvd NE,#9100<br>Atlanta, GA 30345-3205 | Claim 000048B, Payment 26.83977% | 7100-000 | | 2,027.46 | 25,115.47 |
| 11/07/16 | 300144 | Commonwealth of KY Dept of Revenue<br>Legal Support Branch<br>POB 5222 | Claim 000050B, Payment 26.83333% | 7100-000 | | 16.10 | 25,099.37 |

Page Subtotals            0.00            31,218.45

Ver: 20.00e

UST Form 101-7-TDR (10/1/2010) *(Page: 64)*

**FORM 2**

Page: 26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-30662 -RBR | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | ASTOR & BLACK CUSTOM, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******6865  Checking Account |
| Taxpayer ID No: | *******0549 | | |
| For Period Ending: | 10/23/17 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Frankfort, KY 40602 | | | | |
| 11/07/16 | 300145 | Florida Department of Economic Opportunity<br>Office of General Counsel<br>The Caldwell Bldg.<br>107 E. Madison Street<br>Tallahassee, FL 32399-4120 | Claim 000051, Payment 26.83973% | 7100-000 | | 21,471.78 | 3,627.59 |
| 11/07/16 | 300146 | Ohio Department of Taxation<br>PO Box 16560<br>Columbus, OH 43216-6560 | Claim 000054B, Payment 26.83975% | 7100-000 | | 3,625.58 | 2.01 |
| 11/07/16 | 300147 | United States Bankruptcy Court<br>FL | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #    CLAIM #        DIVIDEND<br>===================================<br>75      000053B        2.01 | <br><br><br><br>7100-001 | | 2.01 | 0.00 |
| * 02/15/17 | 300089 | Rusty Long<br>7105 Old Katy Rd<br>#1237<br>Houston, TX 77024 | Stop Payment Reversal<br>SA | 5800-004 | | -5,182.20 | 5,182.20 |
| * 02/15/17 | 300094 | PA Department of Revenue<br>PO Box 280946<br>Harrisburg, PA 17128 | Stop Payment Reversal<br>SA | 5800-004 | | -5,421.90 | 10,604.10 |
| 03/14/17 | 300148 | Rusty Long<br>7124 Windhaven Rd<br>North Richland Hills, TX 76182 | Claim 000002, Payment 100.00000% | 5800-000 | | 5,182.20 | 5,421.90 |
| * 03/21/17 | 300149 | PA Department of Revenue<br>PO Box 280946<br>Harrisburg, PA 17128 | Claim 000019A, Payment 100.00000% | 5800-004 | | 5,421.90 | 0.00 |
| * 05/02/17 | 300149 | PA Department of Revenue<br>PO Box 280946 | Stop Payment Reversal<br>SA | 5800-004 | | -5,421.90 | 5,421.90 |

| | | | | Page Subtotals | 0.00 | 19,677.47 | |

Ver: 20.00e

FORM 2

Page: 27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-30662 -RBR |
| Case Name: | ASTOR & BLACK CUSTOM, LLC |
| Taxpayer ID No: | *******0549 |
| For Period Ending: | 10/23/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6865  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 05/02/17 | 300150 | Harrisburg, PA 17128 PA Department of Revenue PO Box 280946 | Claim 000019A, Payment 100.00000% | 5800-004 | | 5,421.90 | 0.00 |
| * 08/09/17 | 300150 | Harrisburg, PA 17128 PA Department of Revenue PO Box 280946 | Stop Payment Reversal SA | 5800-004 | | -5,421.90 | 5,421.90 |
| 08/10/17 | 300151 | Harrisburg, PA 17128 United States Bankruptcy Court FL | REMITTED TO COURT | 5800-001 | | 5,421.90 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 2,442,536.34 | COLUMN TOTALS | | 3,240,207.66 | 3,240,207.66 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 70,000.00 | 70,000.00 | |
| | | Subtotal | | 3,170,207.66 | 3,170,207.66 | |
| Memo Allocation Net: | 2,442,536.34 | Less: Payments to Debtors | | | 46,120.00 | |
| | | Net | | 3,170,207.66 | 3,124,087.66 | |

Page Subtotals                    0.00            5,421.90

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    28

Exhibit 9

| Case No: | 13-30662 -RBR |
|---|---|
| Case Name: | ASTOR & BLACK CUSTOM, LLC |
| Taxpayer ID No: | *******0549 |
| For Period Ending: | 10/23/17 |

| Trustee Name: | Scott N. Brown, Trustee |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7236  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/27/14 | | Transfer from Acct #*******6865 | Bid Deposits for Auction Sale | 9999-000 | 70,000.00 | | 70,000.00 |
| 02/07/14 | | Transfer to Acct #*******6865 | Bank Funds Transfer | 9999-000 | | 70,000.00 | 0.00 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 16.78 | -16.78 |
| 03/10/14 | | UNION BANK | Bank Service Fee Refund | 2600-000 | 16.78 | | 0.00 |

|  |  | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 70,016.78 | 70,016.78 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 70,000.00 | 70,000.00 | |
| | | Subtotal | 16.78 | 16.78 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 16.78 | 16.78 | |

| | | | NET | ACCOUNT |
|---|---|---|---|---|
| Total Allocation Receipts: | 2,442,536.34 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 0.00 | Checking Account - *******6865 | 3,170,207.66 | 3,124,087.66 | 0.00 |
| | | Checking Account - *******7236 | 16.78 | 16.78 | 0.00 |
| Total Memo Allocation Net: | 2,442,536.34 | | ------------------------ | ------------------------ | ------------------------ |
| | | | 3,170,224.44 | 3,124,104.44 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |